# EXHIBIT A

### *1:96cv7986, In Re: Air Crash Twa, Et Al V. , Et Al*

US District Court Docket

United States District Court, New York Southern

(Foley Square)

**This case was retrieved on 12/16/2022**

# Header

---

**Case Number:** 1:96cv7986
**Date Filed:** 10/24/1996
**Assigned To:** Judge Robert W. Sweet
**Nature of Suit:** Airplane (310)
**Cause:** Diversity-Wrongful Death
**Lead Docket:** None

**Class Code:** Closed
**Closed:** 03/30/2005
**Statute:** 28:1332wd
**Jury Demand:** Plaintiff
**Demand Amount:** $50,000,000
**NOS Description:** Airplane

**Other Docket:** 1:96cv08298, 1:96cv08370, 1:96cv08371, 1:96cv08701, 1:96cv08848, 1:96cv08849, 1:96cv08850, 1:96cv09205, 1:96cv09206, 1:96cv09207, 1:96cv09208, 1:96cv09489, 1:97cv00669, 1:97cv00671, 1:97cv01070, 1:97cv01195, 1:97cv01196, 1:97cv01197, 1:97cv01198, 1:97cv01199, 1:97cv01200, 1:97cv02017, 1:97cv02070, 1:97cv02071, 1:97cv02072, 1:97cv02073, 1:97cv02074, 1:97cv02075, 1:97cv02076, 1:97cv02079, 1:97cv02477, 1:97cv02479, 1:97cv02672, 1:97cv02905, 1:97cv03651, 1:97cv03652, 1:97cv03653, 1:97cv03654, 1:97cv03655, 1:97cv03669, 1:97cv03670, 1:97cv03671, 1:97cv03812, 1:97cv04253, 1:97cv04254, 1:97cv04255, 1:97cv04256, 1:97cv04257, 1:97cv04258, 1:97cv04259, 1:97cv04624, 1:97cv04625, 1:97cv04626, 1:97cv04627, 1:97cv04628, 1:97cv04722, 1:97cv04723, 1:97cv05093, 1:97cv05159, 1:97cv05160, 1:97cv05161, 1:97cv05182, 1:97cv05193, 1:97cv05194, 1:97cv05195, 1:97cv05196, 1:97cv05197, 1:97cv05248, 1:97cv05611, 1:97cv05612, 1:97cv05613, 1:97cv05731, 1:97cv06032, 1:97cv06033, 1:97cv06271, 1:97cv06340, 1:97cv06341, 1:97cv06632, 1:97cv06808, 1:97cv06809, 1:97cv06810, 1:97cv06811, 1:97cv06812, 1:97cv06813, 1:97cv06814, 1:97cv06881, 1:97cv06882, 1:97cv06883, 1:97cv06884, 1:97cv06885, 1:97cv06886, 1:97cv06887, 1:97cv06888, 1:97cv06889, 1:97cv07119, 1:97cv07120, 1:97cv07570, 1:97cv08048, 1:97cv08049, 1:97cv08231, 1:97cv08732, 1:97cv08733, 1:97cv08866, 1:97cv08867, 1:97cv08868, 1:97cv09249, 1:97cv09250, 1:97cv09251, 1:97cv09574, 1:98cv00212, 1:98cv00239, 1:98cv00442, 1:98cv00443, 1:98cv00844, 1:98cv00863, 1:98cv01042, 1:98cv01043, 1:98cv01044, 1:98cv01045, 1:98cv01119, 1:98cv01122, 1:98cv01123, 1:98cv01124, 1:98cv01373, 1:98cv01396, 1:98cv01524, 1:98cv01668, 1:98cv01669, 1:98cv01670, 1:98cv01671, 1:98cv01950, 1:98cv02128, 1:98cv02129, 1:98cv02234, 1:98cv02640, 1:98cv02984, 1:98cv02986, 1:98cv02988, 1:98cv02989, 1:98cv02993, 1:98cv03155, 1:98cv03156, 1:98cv03359, 1:98cv03604, 1:98cv04099, 1:98cv04127, 1:98cv04288, 1:98cv04297, 1:98cv04302, 1:98cv04304, 1:98cv04580, 1:98cv04816, 1:98cv04817, 1:98cv04859, 1:98cv04863, 1:98cv04877, 1:98cv04949, 1:98cv04950, 1:98cv04951, 1:98cv04972, 1:98cv04982, 1:98cv04991, 1:98cv04993,

1:96cv7986, In Re: Air Crash Twa, Et Al V. , Et Al

1:98cv04995, 1:98cv04997, 1:98cv05049, 1:98cv05061,
1:98cv05069, 1:98cv05071, 1:98cv05072, 1:98cv05103,
1:98cv05106, 1:98cv05424, 1:98cv05425, 1:98cv05426,
1:98cv05427, 1:98cv05653, 1:98cv06115, 1:98cv06332,
1:98cv06333, 1:98cv06334, 1:98cv06335, 1:98cv06336,
1:98cv06337, 1:98cv06338, 1:98cv06339, 1:98cv06340,
1:98cv06341, 1:98cv06342, 1:98cv06343, 1:98cv06344,
1:98cv06345, 1:98cv06346, 1:98cv06347, 1:98cv06753,
1:98cv06754, 1:98cv06787, 1:98cv07011, 1:99cv05134
**Jurisdiction:** Diversity

# Participants

## Litigants

Catherine Dadi
individually and as personal representative and Administrator in Fact of the Estate, deceased, and as Mother and Natural Guardian of Samuel Dadi, Joachim Dadi and Maayane Dadi | [Terminated: 10/10/2003]
**Plaintiff**

Maurice Dadi
[Terminated: 10/10/2003]
**Plaintiff**

## Attorneys

James P. Kreindler
LEAD ATTORNEY
[Terminated: 10/10/2003]
Kreindler & Kreindler
750 Third Avenue
New York, NY  10017
USA
212-973-3440 Fax: 212-972-9432
Email:Jkreindler@kreindler.Com

Lee S. Kreindler
LEAD ATTORNEY
[Terminated: 10/10/2003]
Kreindler & Kreindler
100 Park Avenue
New York, NY  10017
USA
(212) 687-8181

Samuel Adams
LEAD ATTORNEY
[Terminated: 10/10/2003]
Kirkpatrick & Lockhart LLP
75 State Street
Boston, MA  02109
USA
617-951-9000

Steven R. Pounian
LEAD ATTORNEY
[Terminated: 10/10/2003]
Kreindler & Kreindler
100 Park Avenue
New York, NY  10017
USA
(212) 687-8181

Lee S. Kreindler
LEAD ATTORNEY
[Terminated: 10/10/2003]
Kreindler & Kreindler
100 Park Avenue
New York, NY  10017-5590
USA

1:96cv7986, In Re: Air Crash Twa, Et Al V. , Et Al

| Litigants | Attorneys |
|---|---|
| | (212) 687-8181 |
| | Samuel Adams<br>LEAD ATTORNEY<br>[Terminated: 10/10/2003]<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| | Samuel Adams<br>LEAD ATTORNEY<br>[Terminated: 10/10/2003]<br>Warner & Stackpole LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>(617) 951-9000 |
| Marguerite Dadi<br>[Terminated: 10/10/2003]<br>**Plaintiff** | Lee S. Kreindler<br>LEAD ATTORNEY<br>[Terminated: 10/10/2003]<br>Kreindler & Kreindler<br>100 Park Avenue<br>New York, NY  10017<br>USA<br>(212) 687-8181 |
| | Samuel Adams<br>LEAD ATTORNEY<br>[Terminated: 10/10/2003]<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| | Samuel Adams<br>LEAD ATTORNEY<br>[Terminated: 10/10/2003]<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| Marc Dadi<br>[Terminated: 10/10/2003]<br>**Plaintiff** | Lee S. Kreindler<br>LEAD ATTORNEY<br>[Terminated: 10/10/2003]<br>Kreindler & Kreindler<br>100 Park Avenue<br>New York, NY  10017<br>USA<br>(212) 687-8181 |
| | Samuel Adams<br>LEAD ATTORNEY<br>[Terminated: 10/10/2003]<br>Kirkpatrick & Lockhart LLP<br>75 State Street |

1:96cv7986, In Re: Air Crash Twa, Et Al V. , Et Al

| Litigants | Attorneys |
|---|---|
| | Boston, MA  02109<br>USA<br>617-951-9000<br><br>Samuel Adams<br>LEAD ATTORNEY<br>[Terminated: 10/10/2003]<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| Mireille Brami<br>**Plaintiff** | Lee S. Kreindler<br>LEAD ATTORNEY<br>Kreindler & Kreindler<br>100 Park Avenue<br>New York, NY  10017<br>USA<br>(212) 687-8181<br><br>Samuel Adams<br>LEAD ATTORNEY<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000<br><br>Samuel Adams<br>LEAD ATTORNEY<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| Max Dadi<br>[Terminated: 10/10/2003]<br>**Plaintiff** | Lee S. Kreindler<br>LEAD ATTORNEY<br>[Terminated: 10/10/2003]<br>Kreindler & Kreindler<br>100 Park Avenue<br>New York, NY  10017<br>USA<br>(212) 687-8181<br><br>Samuel Adams<br>LEAD ATTORNEY<br>[Terminated: 10/10/2003]<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000<br><br>Samuel Adams<br>LEAD ATTORNEY<br>[Terminated: 10/10/2003]<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109 |

| Litigants | Attorneys |
|---|---|
| | USA<br>617-951-9000 |
| Michel Dadi<br>[Terminated: 10/10/2003]<br>**Plaintiff** | Lee S. Kreindler<br>LEAD ATTORNEY<br>[Terminated: 10/10/2003]<br>Kreindler & Kreindler<br>100 Park Avenue<br>New York, NY  10017<br>USA<br>(212) 687-8181 |
| | Samuel Adams<br>LEAD ATTORNEY<br>[Terminated: 10/10/2003]<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| | Samuel Adams<br>LEAD ATTORNEY<br>[Terminated: 10/10/2003]<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| Martine Fournier<br>**Plaintiff** | Lee S. Kreindler<br>LEAD ATTORNEY<br>Kreindler & Kreindler<br>100 Park Avenue<br>New York, NY  10017<br>USA<br>(212) 687-8181 |
| | Samuel Adams<br>LEAD ATTORNEY<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| | Samuel Adams<br>LEAD ATTORNEY<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| Michael Steward<br>**Plaintiff** | Samuel Adams<br>LEAD ATTORNEY<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |

1:96cv7986, In Re: Air Crash Twa, Et Al V. , Et Al

| Litigants | Attorneys |
|---|---|
| | Samuel Adams<br>LEAD ATTORNEY<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| Robert J. Loffredo<br>[Terminated: 07/27/2001]<br>**Plaintiff** | Samuel Adams<br>LEAD ATTORNEY<br>[Terminated: 07/27/2001]<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| | Samuel Adams<br>LEAD ATTORNEY<br>[Terminated: 07/27/2001]<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| Pltffs<br>**Plaintiff** | |
| All Plaintiffs<br>**Plaintiff** | |
| Judith M. Story<br>[Terminated: 02/02/2001]<br>**Consolidated Plaintiff** | |
| John M. Lucien<br>**Consolidated Plaintiff** | |
| John L. Hull<br>**Consolidated Plaintiff** | Samuel Adams<br>LEAD ATTORNEY<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| Betty L. Miller<br>**Consolidated Plaintiff** | Samuel Adams<br>LEAD ATTORNEY<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| Jennifer Bone<br>[Terminated: 02/02/2001]<br>**Consolidated Plaintiff** | Samuel Adams<br>LEAD ATTORNEY<br>[Terminated: 02/02/2001]<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| Samuel Berthe<br>[Terminated: 09/10/1999] | Samuel Adams<br>LEAD ATTORNEY |

1:96cv7986, In Re: Air Crash Twa, Et Al V. , Et Al

| Litigants | Attorneys |
|---|---|
| **Consolidated Plaintiff** | Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| Lindley H. Eshleman<br>[Terminated: 03/28/2001]<br>**Consolidated Plaintiff** | Samuel Adams<br>LEAD ATTORNEY<br>[Terminated: 03/28/2001]<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| Carol M. Olsen<br>[Terminated: 03/28/2001]<br>**Consolidated Plaintiff** | Samuel Adams<br>LEAD ATTORNEY<br>[Terminated: 03/28/2001]<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| Krista A. Koponen<br>[Terminated: 10/20/1998]<br>**Consolidated Plaintiff** | Samuel Adams<br>LEAD ATTORNEY<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| Robert P Thomas<br>[Terminated: 11/17/1998]<br>**Consolidated Plaintiff** | Samuel Adams<br>LEAD ATTORNEY<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| Dorothy Emerson<br>[Terminated: 10/26/2000]<br>**Consolidated Plaintiff** | Samuel Adams<br>LEAD ATTORNEY<br>[Terminated: 10/26/2000]<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| James Alexander<br>[Terminated: 03/28/2001]<br>**Consolidated Plaintiff** | Samuel Adams<br>LEAD ATTORNEY<br>[Terminated: 03/28/2001]<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| Barbara Verhaeghe<br>**Consolidated Plaintiff** | Samuel Adams<br>LEAD ATTORNEY<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| Meryem Ersoz | Richard Francis Schaden |

| Litigants | Attorneys |
|---|---|
| Natural daughter of Clara Jean Ersoz, deceased \| [Terminated: 02/27/2002] **Consolidated Plaintiff** | LEAD ATTORNEY [Terminated: 02/27/2002] Schaden, Katzman, Lampert & McClune 9596 Jeffco Airport Avenue Brooffield, CO  80021 USA 303-465-3663 Samuel Adams LEAD ATTORNEY [Terminated: 02/27/2002] Kirkpatrick & Lockhart LLP 75 State Street Boston, MA  02109 USA 617-951-9000 |
| Nathaniel Ersoz Natural son of Clara Jean Ersoz, deceased, individually \| [Terminated: 02/27/2002] **Consolidated Plaintiff** | Richard Francis Schaden LEAD ATTORNEY [Terminated: 02/27/2002] Schaden, Katzman, Lampert & McClune 9596 Jeffco Airport Avenue Brooffield, CO  80021 USA 303-465-3663 Samuel Adams LEAD ATTORNEY [Terminated: 02/27/2002] Kirkpatrick & Lockhart LLP 75 State Street Boston, MA  02109 USA 617-951-9000 |
| Nathaniel Ersoz on behalf of: The Estate of Clara Jean Ersoz, deceased \| [Terminated: 02/27/2002] **Consolidated Plaintiff** | Richard Francis Schaden LEAD ATTORNEY [Terminated: 02/27/2002] Schaden, Katzman, Lampert & McClune 9596 Jeffco Airport Avenue Brooffield, CO  80021 USA 303-465-3663 Samuel Adams [Terminated: 02/27/2002] Kirkpatrick & Lockhart LLP 75 State Street Boston, MA  02109 USA 617-951-9000 |
| John Babb [Terminated: 02/27/2002] **Consolidated Plaintiff** | Richard Francis Schaden LEAD ATTORNEY [Terminated: 02/27/2002] Schaden, Katzman, Lampert & McClune 9596 Jeffco Airport Avenue Brooffield, CO  80021 USA 303-465-3663 |

1:96cv7986, In Re: Air Crash Twa, Et Al V. , Et Al

| Litigants | Attorneys |
|---|---|
| | Samuel Adams<br>LEAD ATTORNEY<br>[Terminated: 02/27/2002]<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| Alfred Babb<br>Co-Executors of the Estate Of Clara Jean Ersoz, deceased \|<br>[Terminated: 02/27/2002]<br>**Consolidated Plaintiff** | Richard Francis Schaden<br>LEAD ATTORNEY<br>[Terminated: 02/27/2002]<br>Schaden, Katzman, Lampert & McClune<br>9596 Jeffco Airport Avenue<br>Brooffield, CO  80021<br>USA<br>303-465-3663 |
| | Samuel Adams<br>LEAD ATTORNEY<br>[Terminated: 02/27/2002]<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| | Samuel Adams<br>LEAD ATTORNEY<br>[Terminated: 02/27/2002]<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| John Babb<br>[Terminated: 02/27/2002]<br>**Consolidated Plaintiff** | Samuel Adams<br><br>[Terminated: 02/27/2002]<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| Alfred Babb<br>Co-Executors of the Estate of Clara Jean Ersoz, deceased \|<br>[Terminated: 02/27/2002]<br>**Consolidated Plaintiff** | Samuel Adams<br><br>[Terminated: 02/27/2002]<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| Hazel L. Thomas<br>as Personal Representative, of the Estate Stephanie R. Thomas-Gaetke, Deceased \|<br>**Consolidated Plaintiff** | Michel Francis Baumeister<br>LEAD ATTORNEY<br>Baumeister & Samuels, P.C.<br>One Exchange Plaza, 15th Floor<br>New York, NY  10006<br>USA<br>(212) 363-1200 Fax: (212) 363-1346 |

| Litigants | Attorneys |
|---|---|
| | Email:Mbaumeister@baumeisterlaw.Com |
| | Samuel Adams<br>LEAD ATTORNEY<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| | Samuel Adams<br>LEAD ATTORNEY<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| Angelo Callas<br>Individually and as Co-Administrators of the Estate of Daniel Callas, Deceased, and Joanne Callas \|<br>**Consolidated Plaintiff** | Michel Francis Baumeister<br>LEAD ATTORNEY<br>Baumeister & Samuels, P.C.<br>One Exchange Plaza, 15th Floor<br>New York, NY  10006<br>USA<br>(212) 363-1200 Fax: (212) 363-1346<br>Email:Mbaumeister@baumeisterlaw.Com |
| | Samuel Adams<br>LEAD ATTORNEY<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| | Samuel Adams<br>LEAD ATTORNEY<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| Sotiria Callas<br>Individually and as Co-Administrators of the Estate of Daniel Callas, Deceased, and Joanne Callas \|<br>**Consolidated Plaintiff** | Michel Francis Baumeister<br>LEAD ATTORNEY<br>Baumeister & Samuels, P.C.<br>One Exchange Plaza, 15th Floor<br>New York, NY  10006<br>USA<br>(212) 363-1200 Fax: (212) 363-1346<br>Email:Mbaumeister@baumeisterlaw.Com |
| | Samuel Adams<br>LEAD ATTORNEY<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |

| Litigants | Attorneys |
|---|---|
| | Samuel Adams<br>LEAD ATTORNEY<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |

1:96cv7986, In Re: Air Crash Twa, Et Al V. , Et Al

| Litigants | Attorneys |
|---|---|
| | Samuel Adams<br>LEAD ATTORNEY<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| Trans World Airlines, Inc.<br>**Defendant** | Randal R. Craft<br>LEAD ATTORNEY<br>Haight, Gardner, Poor & Havens<br>195 Broadway<br>New York, NY  10007<br>USA<br>212/ 341-7000 |
| | Alan David Reitzfeld<br>LEAD ATTORNEY<br>Holland & Knight LLP<br>31 West 52nd Street<br>New York, NY  10019<br>USA<br>212-513-3400 Fax: 212-385-9010<br>Email:Alan.Reitzfeld@hklaw.Com |
| | Randal R. Craft , Jr.<br>LEAD ATTORNEY<br>Holland & Knight LLP<br>195 Broadway<br>New York, NY  10007<br>USA<br>(212) 513-3200 |
| | Randal R. Craft , Jr.<br>LEAD ATTORNEY<br>Haight Gardner Holland & Knight<br>195 Broadway<br>New York, NY  10007<br>USA<br>(212) 513-3200 |
| | Randal R. Craft , Jr.<br>LEAD ATTORNEY<br>Haight Gardner Holland & Knight<br>195 Broadway<br>New York, NY  10007<br>USA<br>212-341-7000 |
| | Randal R. Craft , Jr.<br>LEAD ATTORNEY<br>Haight Gardner Holland & Knight<br>195 Broadway<br>New York, NY  10007<br>USA<br>212-513-3200 |
| | Randal R. Craft , Jr.<br>LEAD ATTORNEY<br>Haight, Gardner, Holland & Knight |

1:96cv7986, In Re: Air Crash Twa, Et Al V. , Et Al

| Litigants | Attorneys |
|-----------|-----------|
| | 195 Broadway<br>New York, NY  10007<br>USA<br>(212)513-3200 |
| | Randal R. Craft , Jr.<br>LEAD ATTORNEY<br>Haight, Gardner, Poor & Havens<br>195 Broadway<br>New York, NY  10007<br>USA<br>212-341-7000 |
| | Randal R. Craft , Jr.<br>LEAD ATTORNEY<br>Holland & Knight,<br>195 Broadway<br>New York, NY  10007<br>USA<br>(212) 513-3200 |
| | Randal R. Craft , Jr.<br>LEAD ATTORNEY<br>Haight, Gardner, Poor & Havens<br>195 Broadway 24th Floor<br>New York, NY  10007<br>USA<br>(212) 341-7000 |
| | Randal R. Randal R. Craft , Jr.<br>LEAD ATTORNEY<br>Haight Gardner Holland & Knight<br>195 Broadway<br>New York, NY  10007<br>USA<br>(212) 513-3200 |
| | William C. Brown , III<br>LEAD ATTORNEY<br>Lord, Bissell & Brook, LLP (NYC)<br>885 Third Avenue, 26th Flr.<br>New York, NY  10022-4802<br>USA<br>(212)947-4700 Fax: (212)947-1202<br>Email:Wbrown@lordbissell.Com |
| The Boeing Company<br>**Defendant** | Randal R. Craft<br>LEAD ATTORNEY<br>Haight, Gardner, Poor & Havens<br>195 Broadway<br>New York, NY  10007<br>USA<br>212/ 341-7000 |
| | Cynthia Alice Feigin<br>LEAD ATTORNEY<br>[Terminated: 01/05/2000]<br>De Meo & Feigin L.L.C.<br>9 East 40th Street<br>New York, NY  10016 |

| Litigants | Attorneys |
|---|---|
| | USA<br>212 792-7778 Fax: (212) 898-1251<br>Email:Caf@demeofeigin.Com<br><br>George F. Hritz<br>LEAD ATTORNEY<br>[Terminated: 01/05/2000]<br>Kaplan  Fox   &  Kilsheimer,  LLP<br>850 Third Avenue<br>New York, NY  10022<br>USA<br>212-687-1980 Fax: 212-687-7714<br>Email:George@hritzlaw.Com<br><br>Keith Gerrard<br>LEAD ATTORNEY<br>Perkins Coie Law Firm<br>1201 Third Avenue<br>Seattle, WA  98101-3099<br>USA<br><br>Steven S. Bell<br>LEAD ATTORNEY<br>Perkins Coie<br>1201 Third Avenue 40th Floor<br>Seattle, WA  98101<br>USA<br>(206) 583-8888<br><br>William I. Sussman<br>LEAD ATTORNEY<br>Ropes  &  Gray, LLP<br>1211 Avenue Of The Americas<br>New  York, NY  10036<br>USA<br>2128415700 Fax: 212841-5725<br>Email:Wsussman@ropesgray.Com |
| Hydro-Aire, Inc.<br>**Defendant** | Kenneth E. Lee<br>LEAD ATTORNEY<br>Levine Lee LLP<br>5 Columbus Circle 11th Floor<br>New York, NY  10019<br>USA<br>212-257-4027 Email:Leek@hugheshubbard.Com<br><br>Mark Dombroff<br>LEAD ATTORNEY<br>Dombroff & Gilmore, P.C.<br>1025 Thomas Jefferson Street, N.W. West Lobby, Suite 300<br>Washington, DC  20007<br>USA<br>202-965-6100<br><br>Mark A. Dombroff<br>LEAD ATTORNEY<br>Dombroff & Gilmore, P.C.<br>1025 Thomas Jefferson Street, N.W. West Lobby, Ste. 300<br>Washington, DC  20007<br>USA |

1:96cv7986, In Re: Air Crash Twa, Et Al V. , Et Al

| Litigants | Attorneys |
|---|---|
| | (202)965-6100 Email:Mdombroff@dglitigators.Com |
| Crane Co.<br>**Consolidated Defendant** | Kenneth E. Lee<br>LEAD ATTORNEY<br>Levine Lee LLP<br>5 Columbus Circle 11th Floor<br>New York, NY  10019<br>USA<br>212-257-4027 Email:Leek@hugheshubbard.Com |
| | Samuel Adams<br>LEAD ATTORNEY<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| Lear Romec<br>**Consolidated Defendant** | Samuel Adams<br>LEAD ATTORNEY<br>Kirkpatrick & Lockhart LLP<br>75 State Street<br>Boston, MA  02109<br>USA<br>617-951-9000 |
| Hydro-Air, Inc.<br>a wholly-owned subsidiary of Crane Co. \|<br>**Consolidated Defendant** | Mark A. Dombroff<br>LEAD ATTORNEY<br>Dombroff & Gilmore<br>West Lobby 1025 Thomas Jefferson Street, N.W. Suite 300<br>Washington, DC  20007<br>USA<br>(202) 965-6100 Email:Mdombroff@dglitigators.Com |
| Lear Romec<br>a wholly-owned subsidiary of Crane Co. \|<br>**Consolidated Defendant** | Mark A. Dombroff<br>LEAD ATTORNEY<br>Dombroff & Gilmore, P.C.<br>1025 Thomas Jefferson Street, N.W. West Lobby, Ste. 300<br>Washington, DC  20007<br>USA<br>(202)965-6100 Email:Mdombroff@dglitigators.Com |
| Crane Co.<br>a foreign corporation \|<br>**Consolidated Defendant** | Mark A. Dombroff<br>LEAD ATTORNEY<br>Dombroff & Gilmore, P.C.<br>1025 Thomas Jefferson Street, N.W. West Lobby, Ste. 300<br>Washington, DC  20007<br>USA<br>(202)965-6100 Email:Mdombroff@dglitigators.Com |
| Trans World Airlines, Inc.<br>**Intervenor Defendant** | Randal R. Craft<br>LEAD ATTORNEY<br>Haight, Gardner, Poor & Havens<br>195 Broadway<br>New York, NY  10007<br>USA<br>212/ 341-7000 |
| | Alan David Reitzfeld<br>LEAD ATTORNEY<br>Holland & Knight LLP<br>31 West 52nd Street<br>New York, NY  10019<br>USA<br>212-513-3400 Fax: 212-385-9010 |

1:96cv7986, In Re: Air Crash Twa, Et Al V. , Et Al

| Litigants | Attorneys |
|---|---|
| | Email:Alan.Reitzfeld@hklaw.Com |
| | Randal R. Craft , Jr.<br>LEAD ATTORNEY<br>Holland & Knight LLP<br>195 Broadway<br>New York, NY  10007<br>USA<br>(212) 513-3200 |
| | Randal R. Craft , Jr.<br>LEAD ATTORNEY<br>Holland & Knight LLP<br>195 Broadway<br>New York, NY  10007<br>USA<br>(212) 513-3200 |
| | Randal R. Craft , Jr.<br>LEAD ATTORNEY<br>Holland & Knight LLP<br>195 Broadway<br>New York, NY  10007<br>USA<br>(212) 513-3200 |
| | Randal R. Craft , Jr.<br>LEAD ATTORNEY<br>Holland & Knight LLP<br>195 Broadway<br>New York, NY  10007<br>USA<br>(212) 513-3200 |
| | Randal R. Craft , Jr.<br>LEAD ATTORNEY<br>Holland & Knight LLP<br>195 Broadway<br>New York, NY  10007<br>USA<br>(212) 513-3200 |
| | William C. Brown , III<br>LEAD ATTORNEY<br>Lord, Bissell & Brook, LLP (NYC)<br>885 Third Avenue, 26th Flr.<br>New York, NY  10022-4802<br>USA<br>(212)947-4700 Fax: (212)947-1202<br>Email:Wbrown@lordbissell.Com |
| The Boeing Company<br>**Intervenor Defendant** | Cynthia Alice Feigin<br>LEAD ATTORNEY<br>De Meo & Feigin L.L.C.<br>9 East 40th Street<br>New York, NY  10016<br>USA<br>212 792-7778 Fax: (212) 898-1251<br>Email:Caf@demeofeigin.Com |

1:96cv7986, In Re: Air Crash Twa, Et Al V. , Et Al

| Litigants | Attorneys |
|---|---|

George F. Hritz
LEAD ATTORNEY
[Terminated: 01/05/2000]
Kaplan  Fox  &  Kilsheimer,  LLP
850 Third Avenue
New York, NY  10022
USA
212-687-1980 Fax: 212-687-7714
Email:George@hritzlaw.Com

Keith Gerrard
LEAD ATTORNEY
Perkins Coie Law Firm
1201 Third Avenue
Seattle, WA  98101-3099
USA

Steven S. Bell
LEAD ATTORNEY
Perkins Coie
1201 Third Avenue 40th Floor
Seattle, WA  98101
USA
(206) 583-8888

William I. Sussman

Ropes  &  Gray, LLP
1211 Avenue Of The Americas
New  York, NY 10036
USA
2128415700 Fax: 212841-5725
Email:Wsussman@ropesgray.Com

| Litigants | Attorneys |
|---|---|
| Henry Allen<br>**Intervenor Plaintiff** | Jonathan Charles Reiter<br>LEAD ATTORNEY<br>Jonathan C. Reiter Law Firm, PLLC<br>350 Fifth Avenue Suite 6400<br>New York, NY  10118<br>USA<br>212-736-0979 Fax: 212-268-5297<br>Email:Jcrlaw@hotmail.Com |
| Joceil Allen<br>**Intervenor Plaintiff** | Jonathan Charles Reiter<br>LEAD ATTORNEY<br>Jonathan C. Reiter Law Firm, PLLC<br>350 Fifth Avenue Suite 6400<br>New York, NY  10118<br>USA<br>212-736-0979 Fax: 212-268-5297<br>Email:Jcrlaw@hotmail.Com |
| Torrington Company<br>**Movant** | |

## Proceedings

| # | Date | Proceeding Text | Source |
|---|---|---|---|

1:96cv7986, In Re: Air Crash Twa, Et Al V. , Et Al

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| 1 | 10/24/1996 | COMPLAINT filed; Summons issued and Notice pursuant to 28 U.S.C. 636(c); FILING FEE $ 120.00 RECEIPT # 273096 (ba) (Entered: 10/29/1996) | |
| | 10/24/1996 | Magistrate Judge Francis is so Designated. (ba) (Entered: 10/29/1996) | |
| 2 | 11/12/1996 | Affidavit of service of summons and complaint as to Trans World Airlines upon Paula Cash on 11/4/96. Answer due on 11/24/96 for Trans Airlines (djc) (Entered: 11/13/1996) | |
| 2 | 11/12/1996 | Affidavit of service as to The Boeing Company upon Paula Cash on 11/4/96 Answer due on 11/24/96 for The Boeing Company (djc) (Entered: 11/13/1996) | |
| 3 | 11/25/1996 | NOTICE of attorney appearance for The Boeing Company by George F. Hritz (emil) (Entered: 11/26/1996) | |
| 4 | 11/25/1996 | ANSWER to Complaint by The Boeing Company (Attorney George F. Hritz) (emil) (Entered: 11/26/1996) | |
| 5 | 11/25/1996 | Rule 9 certificate filed by The Boeing Company (emil) (Entered: 11/26/1996) | |
| 6 | 12/02/1996 | STIPULATION, extending time for deft Trans World Airlines, Inc. to answer to the Summons & Complaint is hereby extended to 12/19/96 , reset answer due for 12/19/96 for Trans World Airlines, Inc. ( signed by Judge Robert W. Sweet ). (kg) (Entered: 12/03/1996) | |
| | 12/16/1996 | ANSWER to Complaint *(see below) by The Boeing Company (Attorney ), ; Firm of: Davis, Scott, Weber, et ano. by attorney George F. Hritz for defendant The Boeing Company *Note: orig. doc. fld. in related case no. 96 civ 8849 (RWS) and noted only in this related case (ls) (Entered: 12/17/1996) | |
| | 12/16/1996 | Rule 9 certificate *(see below) filed by The Boeing Company *Note: orig. doc. fld. in related case no. 96 civ 8849 (RWS) and noted only in this related case (ls) (Entered: 12/17/1996) | |
| | 12/16/1996 | NOTICE of attorney appearance *(see below) for The Boeing Company by attnys'. George F. Hritz, Cynthia Feigin *Note: orig. doc. fld. in case no. 96 civ 8849 (RWS) and noted only in this related case (ls) (Entered: 12/17/1996) | |
| 7 | 12/23/1996 | STIPULATION and ORDER, reset answer due for 1/7/97 for Trans World Airlines ( signed by Judge John S. Martin ). (djc) (Entered: 12/24/1996) | |
| 8 | 01/07/1997 | ANSWER to Complaint by Trans World Airlines (Attorney Randal R. Craft, Jr., William C. Brown III, Alan D. Reitzfeld) (kw) (Entered: 01/07/1997) | |
| 9 | 01/07/1997 | Rule 9 certificate filed by Trans World Airlines (kw) (Entered: 01/07/1997) | |
| | 03/07/1997 | Pre-trial conference held before Judge Stanton. (rag) (Entered: 03/10/1997) | |
| 10 | 03/07/1997 | Filed Memo_Endorsement on letter dated 3/6/97 to Judge Sweet from Barclay Palmer. Request to bring a television camera into the courtroom is granted. Any portion of any tape of Mr. Kreindler shall be sealed and not used. ( signed by Judge Robert W. Sweet ) (kw) (Entered: 03/10/1997) | |
| | 04/09/1997 | Before J. Sweet; Pre-trial conference held (cd) (Entered: 04/14/1997) | |
| 11 | 05/08/1997 | OPINION # 78533, FOR THE REASONS SET FORTH ABOVE, PRETRIAL ORDER NUMBER 1 WILL BE ENTERED W/ A PROVISION CHARGING THE PLTFFS' COMMITTEE W/ CONDUCTING PRETRIAL PROCEEDINGS INVOLVING COMMON LEGAL AND FACTUAL ISSUES RELATING TO DAMAGES. THE NEXT PRETRIAL CONFERENCE WILL BE HELD ON 5/21/97 AND WILL ADDRESS SCHEDULING | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
|  |  | MATTERS. , set pretrial conference for set for 5/21/97...SO ORDERED... ( Signed by Judge Robert W. Sweet ); Copies mailed. (ls) (Entered: 05/09/1997) |  |
| 12 | 05/08/1997 | PRETRIAL ORDER #1.. consolidating cases 96 Civ. 7986, 96 Civ. 8289, 96 Civ. 8370, 96 Civ. 8371 and any action previously or subsequently filed in or transferred to this district that arises out of the same facts as alleged or involves claims similar to those alleged in the Consolidated Action. Master Docket 96 Civ. 7986 for pretrial purposes and for all other related cases consolidated herewith. set pretrial conference for 5/21/97 ( signed by Judge Robert W. Sweet ); Copies mailed (kk) (Entered: 05/15/1997) |  |
|  | 05/08/1997 | Consolidated Lead Case (kk) (Entered: 05/15/1997) |  |
| 13 | 05/15/1997 | Letter filed by Steven R. Pounian dated 4/16/97 re proposed order (pl) (Entered: 05/19/1997) |  |
| 14 | 05/15/1997 | Letter filed by attorneys' for Trans World Airlines dated 4/16/97 re Letter dated 4/14/97 (dkt. & flds. as per instr. of chambers on 5/15/97) (pl) (Entered: 05/19/1997) |  |
|  | 05/21/1997 | Pre-trial conference held before Judge Sweet on 5/21/97 (ls) (Entered: 05/21/1997) |  |
| 15 | 05/22/1997 | AMENDED ANSWER to Complaint by The Boeing Company : amends [4-1] answer (pl) (Entered: 05/28/1997) |  |
| 17 | 05/27/1997 | CONSOLIDATED ANSWER to Complaint by The Boeing Company (Attorney George F. Hritz), ; Firm of: Davis, Scott Weber & Edwards, by attorney George F. Hritz for defendant The Boeing Company (ls) (Entered: 05/30/1997) |  |
| 18 | 05/27/1997 | Rule 1.9 certificate filed by The Boeing Company (ls) (Entered: 05/30/1997) |  |
| 19 | 05/27/1997 | ANSWER to Complaint by The Boeing Company (Attorney ), ; Firm of: by attorney George F. Hritz for defendant The Boeing Company; received in night dep. 5:28pm. (djc) (Entered: 05/30/1997) |  |
| 16 | 05/28/1997 | AMENDED ORDER TO PRETRIAL ORDER #1, The pretrial Order of this Court, dated 5/8/97, is hereby amended to include the following procedures for case file management: Counsel wishing to file any documents relating to the above-entitled action only and not to be included in the main consolidated case file 96CV.7986, are to identify each document as follows: 96 Civ. 7986 (RWS) This doc. shall be filed in case file 96 Civ. 7986A after docketing. This doc. relates to 96 Civ. 7986 (RWS) only and shall not be filed in the main consolidated case file 96 Civ. 7986 (RWS). The Clerk's Office shall prepare and maintain a seperate file labelled 96 Civ. 7986A to receive all documents filed for the action 96 Civ. 7986 (RWS) only. All other conditions of pretrial Order #1 are unchanged. ( signed by Judge Robert W. Sweet ) Copies mailed (ae) Modified on 05/29/1997 (Entered: 05/29/1997) |  |
| 20 | 05/29/1997 | STIPULATION and ORDER, extending defendant's time to answer, move or otherwise respond with respect to the Complaint , reset answer due for 6/15/97 for Trans World Airlines. ( signed by Judge Robert W. Sweet ). (ae) Modified on 06/02/1997 (Entered: 06/02/1997) |  |
| 21 | 06/06/1997 | Consolidated ANSWER to Complaint by Trans World Airlines (Attorney),: by attorney Alan D. Reitzfeld for defendant Trans World Airlines, William C. Brown III for defendant Trans World Airlines, Randal R. Craft, Jr. for defendant Trans World Airlines (djc) (Entered: 06/10/1997) |  |
|  | 06/09/1997 | hearing begun (contested issue) and concluded on 6/9/97 before Judge Seet; re: pltff's Order to Show Cause for an order to view, test and photograph the wreckage of flight 800; Judge's Decision: |  |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | Reserved (ls) (Entered: 06/10/1997) | |
| 22 | 06/11/1997 | Rule 1.9 certificate filed by Trans World Airlines (djc) (Entered: 06/12/1997) | |
| 23 | 06/11/1997 | ANSWER to Complaint by Trans World Airlines (Attorney ), ; Firm of: by attorney Alan D. Reitzfeld for defendant Trans World Airlines, William C. Brown III for defendant Trans World Airlines, Randal R. Craft, Jr. for defendant Trans World Airlines (djc) (Entered: 06/12/1997) | |
| 24 | 06/11/1997 | ANSWER to Complaint by Trans World Airlines (Attorney Randal R. Craft Jr.), ; Firm of: Haight, Gardner, et al. by attorney Randal R. Craft Jr. for defendant Trans World Airlines (ls) (Entered: 06/12/1997) | |
| 25 | 06/11/1997 | Rule 9 certificate filed by Trans World Airlines (ls) (Entered: 06/12/1997) | |
| 26 | 06/12/1997 | ANSWER to Complaint by The Boeing Company (Attorney ), ; Firm of: Davis, Scott, Wever, et ano. by attorney George F. Hritz for defendant The Boeing Company (ls) (Entered: 06/12/1997) | |
| 27 | 06/23/1997 | ANSWER to Complaint by Trans World Airlines; by attorney Randal R. Craft Jr. for defendant Trans World Airlines (pl) (Entered: 06/25/1997) | |
| 28 | 06/23/1997 | Rule 9 certificate filed by Trans World Airlines (pl) (Entered: 06/25/1997) | |
| 29 | 07/01/1997 | NOTICE OF MOTION by The Boeing Company purs to Rule 12 of the FRCP, dismissing with prejudice plaintiffs' claims ; Return date 10/8/97; w. attached affidavit (djc) (Entered: 07/02/1997) | |
| 30 | 07/01/1997 | MEMORANDUM by The Boeing Company in support of [29-1] motion purs to Rule 12 of the FRCP, dismissing with prejudice plaintiffs' claims (djc) (Entered: 07/02/1997) | |
| | 07/02/1997 | ANSWER to Complaint *(see below) by Trans World Airlines (Attorney ), ; Firm of: Haight, Gardner, et al. by attorney Randal R. Jr. for defendant Trans World Airlines; *Note: orig. doc. fld. in related case no. 97 civ 4259 as doc. #2 (ls) Modified on 07/03/1997 (Entered: 07/03/1997) | |
| | 07/02/1997 | Rule 1.9 certificate *(see below) filed by Trans World Airlines *Note: orig. doc. fld. in related case no. 97 civ 4259 as doc. #3 (ls) Modified on 07/03/1997 (Entered: 07/03/1997) | |
| | 07/02/1997 | ANSWER to Complaint *(see below) by Trans World Airlines (Attorney ), ; Firm of: Haight Gardner, et al. by attorney Randal R. Craft Jr. for defendant Trans World Airlines; *Note: orig. doc. fld. in related case no. 97 civ 4253 as doc. # 2 (ls) (Entered: 07/03/1997) | |
| | 07/02/1997 | Rule 9 certificate *(see below) filed by Trans World Airlines; *Note: orig. doc. fld. in related case no. 97 civ 4253 as doc.#3 (ls) (Entered: 07/03/1997) | |
| | 07/02/1997 | ANSWER to Complaint *(see below) by Trans World Airlines (Attorney ), ; Firm of: Haight, Gardner by attorney Randal R. Craft Jr. defendant Trans World Airlines; *Note: orig. doc. fld. in related case no. 97 civ 4254 as doc. #2 (ls) (Entered: 07/03/1997) | |
| | 07/02/1997 | Rule 1.9 certificate *(see below) filed by Trans World Airlines; *Note: orig. doc. fld. in related case no. 97 civ 4254 as doc. #3 (ls) (Entered: 07/03/1997) | |
| | 07/02/1997 | ANSWER to Complaint *(see below) by Trans World Airlines (Attorney ), ; Firm of: Haight, Gardner, et al. by attorney Randal R. Jr. for defendant Trans World Airlines; *Note: orig. doc. fld. in related case no. 97 civ 4255 as doc. #2 (ls) (Entered: 07/03/1997) | |
| | 07/02/1997 | Rule 1.9 certificate *(see below) filed by Trans World Airlines; *Note: orig. doc. fld. in related case no. 97 civ 4255 as doc. #3 (ls) (Entered: 07/03/1997) | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | 07/02/1997 | ANSWER to Complaint *(see below) by Trans World Airlines (Attorney ), ; Firm of: Haight, Gardner, et al. by attorney Randal R. Jr. for defendant Trans World Airlines; *Note: orig. doc. fld. in related case no. 97 civ 4256 as doc. #2 (ls) (Entered: 07/03/1997) | |
| | 07/02/1997 | Rule 1.9 certificate *(see below) filed by Trans World Airlines; *Note: orig. doc. fld. in related case no. 97 civ 4256 as doc. #3 (ls) Modified on 07/03/1997 (Entered: 07/03/1997) | |
| | 07/02/1997 | ANSWER to Complaint *(see below) by Trans World Airlines (Attorney ), ; Firm of: Haight, Garnder, et al. by attorney Randal R. Jr. for defendant Trans World Airlines; *Note: orig. doc. fld. in related case no. 97 civ 4257 as doc. #2 (ls) (Entered: 07/03/1997) | |
| | 07/02/1997 | Rule 1.9 certificate *(see below) filed by Trans World Airlines; *Note: orig. doc. fld. in related case no. 97 civ 4257 as doc. #3 (ls) (Entered: 07/03/1997) | |
| | 07/02/1997 | ANSWER to Complaint *(see below) by Trans World Airlines (Attorney ), ; Firm of: Haight, Gardner, et al. by attorney Randal R. Jr. for defendant Trans World Airlines *Note: orig. doc. fld. in related case no. 97 civ 4258 as doc. #2 (ls) (Entered: 07/03/1997) | |
| | 07/02/1997 | Rule 9 certificate *(see below) filed by Trans World Airlines; *Note: orig. doc. fld. in related case no. 97 civ 4258 as doc. #3 (ls) (Entered: 07/03/1997) | |
| 33 | 07/03/1997 | Transcript of record of proceedings filed before Judge Sweet for dates of May 21, 1997 (jp) (Entered: 07/07/1997) | |
| 35 | 07/16/1997 | Objection(s) to Pltffs' First Request for Production of Documents by Hydro-Aire, Inc. (kk) (Entered: 07/18/1997) | |
| 34 | 07/17/1997 | Memo endorsed on motion; for Mark Anthony Gloade to appear pro hac vice to represent the estate of Andrew Krukar, and the minor children Kyle Krukar and Jerod Krukar ( signed by Judge Robert W. Sweet ); Copies mailed. (this document to be filed in 97cv5073 as per chambers on 7/18/97) (pl) (Entered: 07/18/1997) | |
| 36 | 08/06/1997 | NOTICE of attorney appearance for Trans World Airlines by Haight Gardner Holland & Knight (cd) (Entered: 08/08/1997) | |
| 37 | 08/11/1997 | Transcript of record of proceedings held before Hon. Robert W. Sweet filed for dates of 06/09/97. (em) Modified on 08/11/1997 (Entered: 08/11/1997) | |
| 38 | 09/10/1997 | ANSWER to Complaint by The Boeing Company; by attorney George F. Hritz (pl) (Entered: 09/12/1997) | |
| 39 | 09/10/1997 | NOTICE of Change of Firm Name by The Boeing Company (pl) (Entered: 09/12/1997) | |
| 42 | 09/15/1997 | ANSWER to Complaint by The Boeing Company; Firm of: Davis Weber by attorney George F. Hritz for defendant The Boeing Company (cd) (Entered: 09/23/1997) | |
| 43 | 09/15/1997 | ANSWER to Complaint by The Boeing Company (Attorney Cynthia A. Feigin); by attorney George F. Hritz for defendant The Boeing Company, Cynthia A. Feigin for defendant The Boeing Company (djc) (Entered: 09/24/1997) | |
| 44 | 09/15/1997 | ANSWER to Complaint by The Boeing Company (Attorney George F. Hritz), ; Firm of: Davis Webber by attorney George F. Hritz for defendant The Boeing Company (cd) (Entered: 09/24/1997) | |
| 41 | 09/16/1997 | NOTICE by Trans World Airlines that, pursuant to Section VIII C. of Pretrial Order No. 1, dated 5/7/97, defendant hereby adopts its Consolidated Answer (a copy of which is attached) as its Answer to the Complaint. (ae) (Entered: 09/18/1997) | |
| 40 | 09/17/1997 | AMENDED ORDER #2, the pretrial order of this Court, dated 5/8/97, is hereby amended pursuant to this Amended Order ( signed by Judge Robert W. Sweet ); Copies mailed. (ae) (Entered: 09/18/1997) | |

| #  | Date       | Proceeding Text | Source |
|----|------------|-----------------|--------|
| 46 | 10/07/1997 | STIPULATION CONFIDENTIALITY AGREEMENT AND PROTECTIVE ORDER, regarding procedures that will govern the handling of "Confidential Information" ( signed by Judge Robert W. Sweet ). (kw) Modified on 10/09/1997 (Entered: 10/08/1997) | |
| 47 | 10/07/1997 | ANSWER to Complaint by The Boeing Company. (kw) (Entered: 10/09/1997) | |
| 48 | 10/07/1997 | Consolidated ANSWER to Complaint by The Boeing Company; by attorney George F. Hritz for defendant The Boeing Company, Cynthia A. Feigin for defendant The Boeing Company (djc) (Entered: 10/09/1997) | |
| 49 | 10/07/1997 | Consolidated ANSWER to Complaint by The Boeing Company (Attorney ); by attorney George F. Hritz for defendant The Boeing Company, Cynthia A. Feigin for defendant The Boeing Company (djc) (Entered: 10/09/1997) | |
| 50 | 10/07/1997 | Consolidated ANSWER to Complaint by Trans World Airlines (Attorney); by attorney Randal R. Craft Jr. for defendant Trans World Airlines, William C. Brown III for defendant Trans World Airlines (djc) (Entered: 10/09/1997) | |
| 51 | 10/07/1997 | Rule 1.9 certificate filed by Trans World Airlines (djc) (Entered: 10/09/1997) | |
| 52 | 10/07/1997 | CONSOLIDATED ANSWER to Complaint by The Boeing Company; by attorney George F. Hritz (pl) (Entered: 10/09/1997) | |
| 53 | 10/07/1997 | CONSOLDIATED ANSWER to Complaint by Trans World Airlines; by attorney Randal R. Craft Jr. (pl) (Entered: 10/09/1997) | |
| 54 | 10/07/1997 | Rule 1.9 certificate filed by Trans World Airlines (pl) (Entered: 10/09/1997) | |
| 56 | 10/31/1997 | ANSWER to The State Compensation Insurance Fund's Complaint In Intervention, by The Boeing Company; Firm of: Davis Weber by attorney George F. Hritz for defendant The Boeing Company (cd) (Entered: 11/06/1997) | |
| 55 | 11/03/1997 | Transcript of record of proceedings held before Hon. Robert W. Sweet filed for dates of 9/11/97. (em) (Entered: 11/03/1997) | |
| 57 | 11/17/1997 | ANSWER to Complaint in Intervention by Hydro-Aire, Inc. (Attorney Mark Dombroff); by attorney Mark Dombroff for defendant Hydro-Aire, Inc. (djc) (Entered: 11/20/1997) | |
| 58 | 11/17/1997 | Rule 1.9 certificate filed by Hydro-Aire, Inc. (djc) (Entered: 11/20/1997) | |
| 59 | 11/24/1997 | ANSWER by The Boeing Company to amended complaint .. Relates to Antonio Furlano, 97 Civ. 8049. (kk) (Entered: 11/28/1997) | |
| 60 | 11/25/1997 | ANSWER to Complaint by Trans World Airlines (Attorney Randal Craft Jr.)... This docment relates to 97 Civ. 8231 PERCY (kk) (Entered: 12/01/1997) | |
| 61 | 11/25/1997 | Rule 1.9 certificate filed by Trans World Airlines.. This document relates to 97 Civ. 8231 PERCY. (kk) (Entered: 12/01/1997) | |
| 62 | 11/25/1997 | ANSWER to Complaint by Trans World Airlines by attorney Randal Craft Jr. .. This document relates to 97 Civ. 7570 LUCIEN. (kk) (Entered: 12/01/1997) | |
| 63 | 01/08/1998 | STIPULATION and ORDER, that Torrington Company be permitted to intervene in Stuart v. Trans World Airlines, Inc and the Boeing Company, 97 cv 5093 (signed by Judge Robert W. Sweet) (djc) (Entered: 01/09/1998) | |
| 64 | 01/30/1998 | RESPONSE TO PLTFFS' FIRST REQUEST TO ADMIT by Hydro-Aire, Inc. (ls) (Entered: 02/03/1998) | |
| 65 | 02/17/1998 | MEMORANDUM by Pltffs' Committee in opposition to defts' Joint Motion to exclude remedies under all laws other than the Death on the High Seas Act, 46 USC 761-767 (emil) (Entered: 02/23/1998) | |

1:96cv7986, In Re: Air Crash Twa, Et Al V. , Et Al

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| 66 | 02/19/1998 | ANSWER to Complaint by The Boeing Company by attorney George F. Hritz ** This document relates to Trevor B. Minnis 98 Civ. 442. (kk) (Entered: 02/23/1998) | |
| 67 | 02/19/1998 | ANSWER to Complaint by The Boeing Company. (kw) (Entered: 02/23/1998) | |
| 68 | 02/19/1998 | ANSWER to Complaint by The Boeing Company by attorney George F. Hritz** This document relates to Hazel L. Thomas, 97 Civ. 8866** (kk) (Entered: 02/25/1998) | |
| 69 | 02/19/1998 | ANSWER to Complaint by The Boeing Company. (kw) (Entered: 02/25/1998) | |
| 70 | 03/02/1998 | ANSWER to Complaint by The Boeing Company (Attorney ); by attorney George F. Hritz for defendant The Boeing Company (djc) (Entered: 03/04/1998) | |
| 71 | 03/02/1998 | ANSWER to Complaint by The Boeing Company (this document relates to Richard A. Frey, 98 civ. 1043) (kw) Modified on 03/04/1998 (Entered: 03/04/1998) | |
| 72 | 03/02/1998 | ANSWER to Complaint by The Boeing Company. (this document relates to Helene Mursinna 97 civ. 863) by attorney (kw) (Entered: 03/04/1998) | |
| 73 | 03/02/1998 | ANSWER to Complaint by The Boeing Company. (this document relates to Drew R. Dickey and Eugene R. Lorson, 98 civ. 1042) (kw) (Entered: 03/04/1998) | |
| 74 | 03/03/1998 | REPLY MEMORANDUM by The Boeing Company etal re: moiton to dimiss claims for non pecuniary damages (cd) Modified on 03/04/1998 (Entered: 03/04/1998) | |
| 75 | 03/05/1998 | ANSWER to Complaint by The Boeing Company; by attorney George F. Hritz for defendant The Boeing Company (djc) (Entered: 03/09/1998) | |
| 76 | 03/05/1998 | ANSWER to Complaint by The Boeing Company. (This document relates to Caleb Benjamin 98 civ. 1123) (kw) (Entered: 03/09/1998) | |
| 77 | 03/13/1998 | ANSWER to Complaint by Trans World Airlines. (Attorney Randal R. Craft Jr.) (This document relates to Gough, 98 civ. 1524) (kw) (Entered: 03/18/1998) | |
| 78 | 03/13/1998 | Rule 1.9 certificate filed by Trans World Airlines. (This document relates to Gough, 98 civ. 1524) (kw) (Entered: 03/18/1998) | |
| 82 | 03/20/1998 | ANSWER to Complaint by Trans World Airlines (Attorney); by attorney Randal R. Craft Jr. for defendant Trans World Airlines (djc) (Entered: 03/23/1998) | |
| 83 | 03/20/1998 | Rule 1.9 certificate filed by Trans World Airlines (ls) (Entered: 03/24/1998) | |
| 84 | 04/20/1998 | Rule 1.9 certificate filed by Trans World Airlines (jp) (Entered: 04/21/1998) | |
| 85 | 05/06/1998 | Transcript of record of proceedings before Judge Sweet filed for dates of 3/6/98 (bm) (Entered: 05/06/1998) | |
| 86 | 06/02/1998 | OPINION #80672, denying [29-1] motion purs to Rule 12 of the FRCP, dismissing with prejudice plaintiffs' claims ( Signed by Judge Robert W. Sweet ); Copies mailed. (ae) (Entered: 06/02/1998) | |
| 87 | 06/03/1998 | ANSWER to Complaint by The Boeing Company (Attorney George F. Hritz); by attorney George F. Hritz for defendant The Boeing Company w. acknowledgment of service. (djc) (Entered: 06/04/1998) | |
| 88 | 06/03/1998 | ANSWER to Complaint by The Boeing Company. (This document relates to Ronald J. Dwyer and Ann K. Dwyer) 98 civ. 3359) (kw) (Entered: 06/04/1998) | |
| 89 | 07/02/1998 | MOTION by Catherine Dadi, Judith M. Story, John M. Lucien, | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | John L. Hull, Betty L. Miller, Jennifer Bone, Berthe, Lindley H. Eshleman, Carol M. Olsen, Krista A. Koponen, Robert P Thomas, Dorothy Emerson, James Alexander, Barbara Verhaeghe; pursuant to FRCP 15(a), for leave to Amend Complaint and Order (ae) (Entered: 07/06/1998) | |
| 90 | 07/06/1998 | ANSWER to Complaint by Trans World Airlines. (Attorney Randal R. Craft Jr.) (this document relates to GASQ COSTE, 98 CIV. 4127) (kw) (Entered: 07/07/1998) | |
| 91 | 07/06/1998 | Rule 1.9 certificate filed by Trans World Airlines. (this relates to 98 civ. 4127) (kw) (Entered: 07/07/1998) | |
| 92 | 07/06/1998 | ANSWER to Complaint by Trans World Airlines. (this relates to 98 civ. 4304) (kw) (Entered: 07/07/1998) | |
| 93 | 07/06/1998 | Rule 1.9 certificate filed by Trans World Airlines. (this relates to 98 civ. 4304) (kw) (Entered: 07/07/1998) | |
| 94 | 07/06/1998 | ANSWER to Complaint by Trans World Airlines. (this relates to 98 civ. 4302) (kw) (Entered: 07/07/1998) | |
| 95 | 07/06/1998 | Rule 1.9 certificate filed by Trans World Airlines. (this relates to 98 civ. 4302) (kw) (Entered: 07/07/1998) | |
| 96 | 07/06/1998 | ANSWER to Complaint by Trans World Airlines. (this relates to 98 civ. 4297) (kw) (Entered: 07/07/1998) | |
| 97 | 07/06/1998 | Rule 1.9 certificate filed by Trans World Airlines. (this relates to 98 civ. 4297) (kw) (Entered: 07/07/1998) | |
| 98 | 07/06/1998 | NOTICE OF WITHDRAWAL OF APPEARANCE; that Deborah E. Barnard and Ralph T. Leport, III, withdraw from representing pltffs Melvile Chapin and Edwin H., Brooks, II, Executors of the Estate of Ruth D.Brooks a/k/a Ruth Daugherty Brooks a/k/a Ruth Louise Brooks and Melville Chapin and Edwing H. Brooks, II, Executors of the Estate of Edwin B. Brooks ak/a Edwin Bickford Brooks in the captioned matter; representation of pltff will continue by Donald S. Nolan of the Law Offices of Donald S. Nolan, who appearance has already been entered in this matter and by Warner & Stackpole LLP through Michael M. DeMarco, whose appearance is entered simultaneously in this matter; (docket & file as per chmbrs.) (ls) Modified on 07/15/1998 (Entered: 07/15/1998) | |
| 106 | 07/13/1998 | STIPULATION and ORDER granting [89-1] motion pursuant to FRCP 15(a), for leave to Amend Complaint and Order ( signed by Judge Sidney H. Stein ). (djc) (Entered: 07/17/1998) | |
| 107 | 07/13/1998 | STIPULATION and ORDER TO AMEND THE COMPLT.; that the pltffs may amend their complt. as set forth in this Stipulation ; that the defts previously fld. answer may apply to this amended complt. and any new allegations are deemed denied as of this time ; ( signed by Judge Sidney H. Stein ). (ls) (Entered: 07/17/1998) | |
| 109 | 07/13/1998 | FIRST AMENDED COMPLAINT by Meryem Ersoz, Nathaniel Ersoz, Nathaniel Ersoz, John Babb, Alfred Babb; (Answer due 7/29/98 for Hydro-Aire, Inc., for Lear Romec, for Crane Co. ); amending [1-1] complaint; summons issued. (ls) Modified on 07/17/1998 (Entered: 07/17/1998) | |
| 111 | 07/13/1998 | STIPULATED MOTION AND ORDER; the parties herein hereby stipulate that the pltffs may amend their complaint in this action as set forth in this stip. The parties additionally stipulate that the defts previously filed an answer may apply to this Amended Complaint and any new allegations are deemed denied as of this time ( signed by Judge Sidney H. Stein ). (sac) (Entered: 07/17/1998) | |
| 112 | 07/13/1998 | FIRST AMENDED COMPLAINT by Meryem Ersoz, Nathaniel Ersoz, Nathaniel Ersoz, John Babb, Alfred Babb , (Answer due 7/27/98 for The Boeing Company, for Trans World Airlines ) amending [1-1] complaint ; Summons issued. (sac) (Entered: | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | 07/17/1998) | |
| | 07/13/1998 | Text not available. (Entered: 07/24/1998) | |
| 99 | 07/16/1998 | NOTICE OF MOTION for an order pursuant to Rule 24 of the FRCP, permitting Henry Allen and Joceil Allen to intervene as party plaintiffs ; affirmation in support, affidavit in support and memo of law are attached; Return date 8/12/98. (this relates to 97 civ. 6033) (kw) Modified on 07/16/1998 (Entered: 07/16/1998) | |
| 100 | 07/16/1998 | ANSWER to Complaint by Trans World Airlines. (this relates to 98 civ. 4863) (kw) Modified on 07/16/1998 (Entered: 07/16/1998) | |
| 101 | 07/16/1998 | Rule 1.9 certificate filed by Trans World Airlines. (this relates to 98 civ. 4863) (kw) (Entered: 07/16/1998) | |
| 102 | 07/16/1998 | ANSWER to Complaint by Trans World Airlines. (this relates to 98 civ. 4859) (kw) (Entered: 07/16/1998) | |
| 103 | 07/16/1998 | Rule 1.9 certificate filed by Trans World Airlines. (this relates to 98 civ. 4859) (kw) (Entered: 07/16/1998) | |
| 104 | 07/16/1998 | ANSWER to Complaint by Trans World Airlines. (this relates to 98 civ. 4288) (kw) (Entered: 07/16/1998) | |
| 105 | 07/16/1998 | Rule 1.9 certificate filed by Trans World Airlines. (this relates to 98 civ. 4288) (kw) (Entered: 07/16/1998) | |
| 108 | 07/16/1998 | STIPULATION and ORDER, TWA and Boeing will not move to dismiss an action due to the lack of capacity of the plaintiff to bring or maintain the cause of action on behalf of the decedent's beneficiaries without first providing notice to plaintiff's counsel and allowing plaintiff a period of 120 days in which to obtain the appointment of a personal representative or administrator and, if necessary, have that personal representative or administrator joined or substituted as a plaintiff, which joinder or substitution shall relate back to the date of filing of the complaint in accordance with FRCP 17(a) ( signed by Judge Sidney H. Stein/Part I ). (kw) Modified on 07/20/1998 (Entered: 07/17/1998) | |
| 110 | 07/16/1998 | STIPULATION and ORDER; that the caption to this action is amended as set forth in this stipulation; that the introduction and first paragraph of the complt. in this action is amended as set forth in this stipulation ; that the answers previously served by defts The Boeing Co. and Tans World Airlines, Inc. shall constitute their answers to the complt. as deemed amended in this action; that the allegations, denials and affirmative defenses set forth in said answers apply w/ equal effect to the claims deemed herein to have been made on behalf of newly named pltffs ; ( signed by Judge Sidney H. Stein ). (ls) (Entered: 07/17/1998) | |
| 113 | 07/17/1998 | STIPULATION and ORDER; it is hereby stipulated and agreed that defts will not oppose pltffs' motion for leave to amend their current complaints in the Houck, Anderson, Kwan and Orrick actions. It is further stipulated and agreed that the Answers previously served and filed by the defts in each of these actions shall constitute its Answers to the amended complaints, specifically the Second Amended Complaint at Law in Houck, Anderson, Kwan and Orrick. It is understood and agreed that the allegations, denials and affirmative defenses set forth in said Answers apply with equal effect to the new claims asserted in the amended complaints. It is futher understood and agreed that the defts specifically deny that pltffs in Houck, Anderson, Kwan and Orrick actions are entitled to punitive damages under the applicable law ( signed by Judge Sidney H. Stein ). (sac) Modified on 07/22/1998 (Entered: 07/20/1998) | |
| 114 | 07/22/1998 | STIPULATION and ORDER, TWA and Boeing will not move to dismiss 97cv9250, due to the lack of capacity of the plntf to bring or maintain the cause of action on behalf of the decedent's | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | beneficiaries without first providing notice to plntf's counsel and allowing plntf a period of 120 days in which to obtain the appointment of a personal representative or administrator and, if necessary, have the personal representative or administrator joined or substituted as a plntf, which joinder or substitution shall relate back to the date of filing of the complaint in accordance with FRCP 17(a). This stipulation shall not apply unless the conditions set forth within are met ( signed by Judge Deborah A. Batts ). (cd) (Entered: 07/23/1998) | |
| 115 | 07/23/1998 | ANSWER to Complaint by The Boeing Company. (Attorney George F. Hritz) (This document is relates to 98 civ. 4877) (kw) (Entered: 07/27/1998) | |
| 116 | 07/24/1998 | ANSWER to Complaint by The Boeing Company (Attorney) by attorney George F. Hritz for defendant The Boeing Company (djc) (Entered: 07/27/1998) | |
| 117 | 07/24/1998 | ANSWER to Complaint by The Boeing Company (Attorney); by attorney George F. Hritz for defendant The Boeing Company, Cynthia A. Feigin for defendant The Boeing Company (djc) (Entered: 07/27/1998) | |
| 118 | 07/31/1998 | ANSWER to Complaint by The Boeing Company. (this document relates to 98 civ. 5071) (kw) Modified on 08/03/1998 (Entered: 08/03/1998) | |
| 119 | 07/31/1998 | ANSWER to Complaint by The Boeing Company. (this document relates to 98 civ. 4991) (kw) (Entered: 08/03/1998) | |
| 120 | 08/03/1998 | NOTICE OF MOTION by Michael Steward, Robert J. Loffredo; for summary judgment striking each of defendant Trans World Airlines, Inc.'s affirmative defenses based on state workers' compensation law , Return date 8/26/98 (ae) (Entered: 08/04/1998) | |
| 121 | 08/03/1998 | MEMORANDUM OF LAW by Michael Steward, Robert J. Loffredo in support of [120-1] motion for summary judgment striking each of defendant Trans World Airlines, Inc.'s affirmative defenses based on state workers' compensation law (ae) (Entered: 08/04/1998) | |
| 122 | 08/03/1998 | Rule 56.1(a) statement filed by Michael Steward, Robert J. Loffredo (ae) (Entered: 08/04/1998) | |
| 123 | 08/03/1998 | AFFIDAVIT of Steven R. Pounian by Michael Steward, Robert J. Loffredo in support of Re: [120-1] motion for summary judgment striking each of defendant Trans World Airlines, Inc.'s affirmative defenses based on state workers' compensation law (ae) (Entered: 08/04/1998) | |
| 124 | 08/04/1998 | ANSWER to Complaint by The Boeing Company. (This relates to 98 civ. 5103) (kw) (Entered: 08/05/1998) | |
| 125 | 08/04/1998 | ANSWER to Complaint by The Boeing Company. (This relates to 98 civ. 5106) (kw) (Entered: 08/05/1998) | |
| 126 | 08/11/1998 | ANSWER to Complaint by Trans World Airlines; Firm of: Haight Gardner Holland & Knight by attorney Randal R. Craft Jr. for defendant Trans World Airlines (cd) (Entered: 08/11/1998) | |
| 127 | 08/11/1998 | Rule 1.9 certificate filed by Trans World Airlines (cd) (Entered: 08/11/1998) | |
| 128 | 08/12/1998 | ANSWER to Complaint by Hydro-Aire, Inc.; by attorney Mark Dombroff for defendant Hydro-Aire, Inc. (ls) (Entered: 08/12/1998) | |
| 129 | 08/14/1998 | STIPULATION and ORDER, the caption to the Complaint shall be amended to read as set forth in this Stipulation and Order; the Answers previously served by defendants Trans World Airlines, Inc., and The Boeing Co. shall constitute their Answers to the Complaint as deemed amended in this action and it is understood and agreed that the allegations, denials, and affirmative defenses set forth in said Answers apply with equal effect to the amended | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | complaint ( signed by Judge John G. Koeltl, Part I ). (ae) Modified on 08/17/1998 (Entered: 08/17/1998) | |
| 130 | 08/14/1998 | STIPULATION and ORDER, the caption to the Complaint shall be amended as set forth in this Stipulation and Order; Paragraph 6 of the Complaint shall be amended to reflect that this action is brought by and on behalf of the named plaintiff set forth in this Stipulation and Order; these amendments shall deemed corrected throughout the body of the Complaint; the Answer previously served by defendant The Boeing Co. shall constitute their Answer to the Complaint as deemed amended in this action and it is understood and agreed that the allegations, denials and affirmative defenses set forth in said Answer apply with equal effect to the amended complaint ( signed by Judge John G. Koeltl, Part I ). (ae) Modified on 08/17/1998 (Entered: 08/17/1998) | |
| 131 | 08/14/1998 | STIPULATION and ORDER, betw. the attorneys for the parties to this action for the deaths of the decedents, Chrisha L. Siebert and Brenna R. Siebert that the complaint be amended to reflect that the plaintiffs Larry R. Siebert and Helen L. Siebert bring this action each individually and as co-personal representatives of the Estates of Chrish L. Siebert, deceased and Brenna R. Siebert, deceased, and accordingly, the caption to the complaint be amended to read as set forth in this stipulation ; the answers previously served by defendants TWA, Inc and The Boeing Co., shall constitute their answers to the complaint as deemed amended in this action and it is understood and agreed that the allegations, denials and affirmative defenses set forth in said answers apply with equal effect to the amended complaint (signed by Judge John G. Koeltl, Part I ). (djc) Modified on 08/21/1998 (Entered: 08/17/1998) | |
| 132 | 08/14/1998 | STIPULATION AND ORDER; it is hereby stipulated and agreed that the body of the Complaint in said action is hereby amended to add the names of the decedent's alleged next of kin. It is further stip. and agreed that Paragraph 6 of the Complaint in this action is hereby amended as set forth herein ( signed by Judge Robert W. Sweet ). (sac) (Entered: 08/17/1998) | |
| 133 | 08/14/1998 | STIPULATION and ORDER; it is hereby stip. and agreed that the Complaint be amended to reflect that the pltff Myriam Marie Bossuyt brings this action Individually and as Executrix of the Estate of Luc Y. Bossuyt, deceased, and accordingly, the caption to the Complaint is amended as set forth herein ( signed by Judge John G. Koeltl ). (sac) (Entered: 08/17/1998) | |
| 134 | 08/14/1998 | STIPULATION and ORDER; it is hereby stip. and agreed that the Complaint be amended to reflect that the pltff Terry H. Hogan be identified as the Administrator and/or Personal Representative of the Estate of H. David Hogan, Deceased, and accordingly, the caption to the Complaint be amended as set forth herein. The complaint in said action is hereby amended to reflect that the heirs and distributees of the decedent, H. David Hogan, include Terry H. Hogan and Hilary Hogan ( signed by Judge John G. Koeltl ). (sac) (Entered: 08/17/1998) | |
| 135 | 08/14/1998 | ANSWER to Complaint by The Boeing Company (Attorney George F. Hritz) (sac) (Entered: 08/19/1998) | |
| 136 | 08/14/1998 | NOTICE OF CROSS MOTION by Trans World Airlines for an order, granting summary judgment in favor of TWA on the ground that pltffs' decedents were not "passengers" aboard Flight 800 for purposes of the Warsaw Convention and pltffs are therefore limited to remedies purs. to state workers compensation law ; Return date 8/26/98 (sac) Modified on 08/28/1998 (Entered: 08/19/1998) | |

| # | Date | Proceeding Text | Source |
|---|------|----------------|--------|
| 137 | 08/14/1998 | Rule 56.1 statement filed by Trans World Airlines (sac) (Entered: 08/19/1998) | |
| 138 | 08/14/1998 | MEMORANDUM by Trans World Airlines re: in opposition to [120-1] motion for summary judgment striking each of defendant Trans World Airlines, Inc.'s affirmative defenses based on state workers' compensation law; in support of [136-1] cross motion for an order, granting summary judgment in favor of TWA on the ground that pltffs' decedents were not "passengers" aboard Flight 800 for purposes of the Warsaw Convention and pltffs are therefore limited to remedies purs. to state workers compensation law (sac) (Entered: 08/19/1998) | |
| 139 | 08/14/1998 | AFFIDAVIT in opposition of William C. Brown, III by Trans World Airlines Re: in opposition to [120-1] motion for summary judgment striking each of defendant Trans World Airlines, Inc.'s affirmative defenses based on state workers' compensation law; in support of [136-1] cross motion for an order, granting summary judgment in favor of TWA on the ground that pltffs' decedents were not "passengers" aboard Flight 800 for purposes of the Warsaw Convention and pltffs are therefore limited to remedies purs. to state workers compensation law (sac) (Entered: 08/19/1998) | |
| 140 | 08/14/1998 | Rule 56.1 statement filed by Trans World Airlines in opposition to pltff's Loffredo and Steward's motion for summary judgment (sac) (Entered: 08/19/1998) | |
| 141 | 08/18/1998 | ANSWER to Complaint by Hydro-Aire, Inc. (Attorney ); by attorney Mark Dombroff for defendant Hydro-Aire, Inc. (ls) Modified on 08/21/1998 (Entered: 08/20/1998) | |
| 142 | 08/19/1998 | ANSWER to Complaint by The Boeing Company (Attorney George F. Hritz), (This doc. relates to: Kristina A. Miller 98 Civ. 4816) (ae) (Entered: 08/21/1998) | |
| 143 | 08/19/1998 | ANSWER to Complaint by Trans World Airlines (Attorney Randal R. Craft Jr.) (This doc. relates to: Miller, 98 Civ. 4816) (ae) (Entered: 08/21/1998) | |
| 144 | 08/19/1998 | Rule 1.9 certificate filed by Trans World Airlines (This doc. relates to: Miller, 98 Civ. 4816) (ae) (Entered: 08/21/1998) | |
| 145 | 08/19/1998 | ANSWER to Complaint by The Boeing Company (Attorney George F. Hritz) (This doc. relates to: Priscilla A. Harkness, 98 Cvi. 4817) (ae) (Entered: 08/21/1998) | |
| 146 | 08/19/1998 | ANSWER to Complaint by Trans World Airlines (Attorney Randal R. Craft, Jr.) (This doc. relates to: Nibert, 98 Civ. 5426) (ae) (Entered: 08/21/1998) | |
| 147 | 08/19/1998 | Rule 1.9 certificate filed by Trans World Airlines (This doc. relates to: Nibert, 98 Civ. 5426) (ae) Modified on 08/21/1998 (Entered: 08/21/1998) | |
| 148 | 08/19/1998 | ANSWER to Complaint by The Boeing Company (Attorney George F. Hritz) (This doc. relates to: Donald Nibert and Donna Nibert, 98 Civ. 5426) (ae) (Entered: 08/21/1998) | |
| 149 | 08/19/1998 | ANSWER to Complaint by Trans World Airlines (Attorney Randal R. Craft, Jr.) (This doc. relates to: Karschner, 98 Civ. 5427) (ae) Modified on 08/21/1998 (Entered: 08/21/1998) | |
| 150 | 08/19/1998 | Rule 1.9 certificate filed by Trans World Airlines (This doc. relates to: Karschner, 98 Civ. 5427) (ae) (Entered: 08/21/1998) | |
| 151 | 08/19/1998 | ANSWER to Complaint by The Boeing Company (Attorney George F. Hritz) (ae) (Entered: 08/21/1998) | |
| 152 | 08/19/1998 | ANSWER to Complaint by Trans World Airlines (Attorney Trans World Airlines) (sac) (Entered: 08/21/1998) | |
| 153 | 08/19/1998 | ANSWER to Complaint by The Boeing Company (Attorney Randal R. Craft, Jr.) (sac) (Entered: 08/21/1998) | |
| 154 | 08/19/1998 | Rule 1.9 certificate filed by Trans World Airlines (sac) (Entered: | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | 08/21/1998) | |
| 155 | 08/19/1998 | ANSWER to Complaint by Trans World Airlines (Attorney Randal R. Craft, Jr.) (sac) (Entered: 08/21/1998) | |
| 156 | 08/19/1998 | Rule 1.9 certificate filed by Trans World Airlines (sac) (Entered: 08/21/1998) | |
| 157 | 08/19/1998 | ANSWER to Complaint by The Boeing Company (Attorney George F. Hritz) (sac) (Entered: 08/21/1998) | |
| 158 | 08/24/1998 | Rule 1.9 certificate filed by Trans World Airlines (sac) (Entered: 08/25/1998) | |
| 159 | 08/25/1998 | Filed Memo-Endorsement on letter to Judge Sweet from George F. Hritz dated 8/14/98; granting counsel for defts The Boeing Co., Trans World Airlines and Hydro-Aire's request for permission to serve and file a Memorandum of Law longer than 25 pages, purs. to the Judge's Indiv. Practice Rule 2C, effective 7/15/98 ; ( signed by Judge Robert W. Sweet ) (ls) (Entered: 08/26/1998) | |
| | 08/26/1998 | Memo endorsed on motion; granting (no opposition) [99-1] motion for an order pursuant to Rule 24 of the FRCP, permitting Henry Allen and Joceil Allen to intervene as party plaintiffs ( signed by Judge Robert W. Sweet ); Copies mailed. (djc) (Entered: 08/27/1998) | |
| 160 | 08/27/1998 | PRIVACY ACT ORDER; to the extent that the FBI objects to the production of witness statements, summaries, or other doc's. on the ground that such production is prohibited by the Privacy Act of 1974, 5 U.S.C. sec. 552a, that objection is overruled and the FBI and the NTSB under 5 U.S.C. sec. 552a(b) (1) shall produce the witness statements, summaries, and other doc's. to Boeing, as redacted, who shall make the doc's. available for inspection or copying by the other parties to the litigation in accordance w/ F.R.C.P. 34; should a party to the litigation demonstrate a need to know the names, addresses, other identifying particulars or personal info. of specific witnesses, the FBI and/or the NTSB shall produce the unredacted doc's. under 5 U.S.C. sec. 552a (b) (11) ; that should the FBI and/or the NTSB determine in good faith that a party to the litigation has failed to demonstrate sufficient need for add'l. unredacted doc's., this Court may review that determination at the request of the party and direct the release of add'l. unredacted doc's. as apropriate under 5 U.S.C. sec. 552a (b) (11); this order is w/o prejudice to any other objections that the FBI or NTSB may have to any party's discovery requests; ( signed by Judge Jed S. Rakoff, Part I ); copies mailed (ls) Modified on 08/28/1998 (Entered: 08/28/1998) | |
| 161 | 08/27/1998 | ORDER; regarding procedures that will govern the handling of "Confidential Information" ( signed by Judge Jed S. Rakoff ); Copies mailed (sac) (Entered: 08/28/1998) | |
| 162 | 08/28/1998 | NOTICE OF MOTION by Trans World Airlines, The Boeing Company, Hydro-Aire, Inc.; for an order certifying the Court's 6/2/98 Opinion for an interlocutory appeal purs. to 28 U.S.C. sec. 1292 (b) ; return date 9/16/98 (ls) (Entered: 08/31/1998) | |
| 163 | 08/28/1998 | MEMORANDUM by Trans World Airlines, The Boeing Company, Hydro-Aire, Inc. in support of [162-1] motion for an order certifying the Court's 6/2/98 Opinion for an interlocutory appeal purs. to 28 U.S.C. sec. 1292 (b) (ls) (Entered: 08/31/1998) | |
| 164 | 09/10/1998 | Filed Memo-Endorsement on letter to Judge Sweet from Steven R. Pounian dated 09/01/98, Return date reset to 10/14/98 for [162-1] motion for an order certifying the Court's 6/2/98 Opinion for an interlocutory appeal purs. to 28 U.S.C. sec. 1292 (b) ( signed by Judge Robert W. Sweet ) (djc) (Entered: 09/11/1998) | |
| 165 | 09/17/1998 | COMPLAINT IN INTERVENTION/JURY DEMAND by Henry Allen, Joceil Allen against Trans World Airlines, The Boeing Company | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
|  |  | (ls) Modified on 09/18/1998 (Entered: 09/18/1998) |  |
| 166 | 09/21/1998 | ANSWER to Complaint by The Boeing Company (Attorney George F. Hritz) (this doc. relates to: Mariko Namba Delange 96 Civ. 8701) (ae) (Entered: 09/22/1998) |  |
| 167 | 09/21/1998 | ANSWER to Complaint by The Boeing Company (Attorney George F. Hritz) (sac) (Entered: 09/22/1998) |  |
| 168 | 09/21/1998 | NOTICE OF COMPLIANCE filed by Suzanne P. Beatty (sac) (Entered: 09/22/1998) |  |
| 169 | 09/21/1998 | AFFIDAVIT in support of Paul A. Marber Re: [168-1] notice (sac) (Entered: 09/22/1998) |  |
| 170 | 09/22/1998 | ANSWER (This Doc. Relates To: Aikey) to Complaint by Trans World Airlines; by attorney Randal R. Craft Jr. for defendant Trans World Airlines (ls) Modified on 09/23/1998 (Entered: 09/23/1998) |  |
| 171 | 09/22/1998 | ANSWER (This Doc. Relates To: Bohlin) to Complaint by Trans World Airlines; by attorney Randal R. Craft Jr. for defendant Trans World Airlines (ls) Modified on 09/23/1998 (Entered: 09/23/1998) |  |
| 172 | 09/22/1998 | Text not available. (Entered: 09/23/1998) |  |
| 173 | 09/22/1998 | ANSWER (This Doc. Relates To: Carven) to Complaint by Trans World Airlines (Attorney ); by attorney Randal R. Craft Jr. for defendant Trans World Airlines (ls) (Entered: 09/23/1998) |  |
| 174 | 09/22/1998 | Rule 1.9 certificate (This Doc. Relates to: Carven) filed by Trans World Airlines (ls) (Entered: 09/23/1998) |  |
| 175 | 09/22/1998 | ANSWER (This Doc. Relates To: Loudenslager) to Complaint by Trans World Airlines; by attorney Randal R. Craft Jr. for defendant Trans World Airlines (ls) (Entered: 09/23/1998) |  |
| 176 | 09/22/1998 | Rule 1.9 certificate (This Doc. Relates To: Loudenslager) filed by Trans World Airlines (ls) (Entered: 09/23/1998) |  |
| 177 | 09/22/1998 | Rule 1.9 certificate filed by Trans World Airlines. (this document relates to Aikey, 98 civ. 6334) (kw) (Entered: 09/23/1998) |  |
| 178 | 09/29/1998 | Affidavit of service of Complaint in Intervention as to The Boeing Company by Connie Bertini, General Agent, authorized to accept on 9/23/98; Answer to Intervenor Complaint due on 10/13/98 for The Boeing Company (ae) Modified on 10/01/1998 (Entered: 10/01/1998) |  |
| 178 | 09/29/1998 | Affidavit of service of Complaint in Intervention as to Trans World Airlines by Connie Bertini, General Agent, on 9/23/98; Answer to Intervenor Complaint due on 10/13/98 for Trans World Airlines (ae) (Entered: 10/01/1998) |  |
| 179 | 10/02/1998 | Rule 1.9 certificate filed by Trans World Airlines (djc) (Entered: 10/05/1998) |  |
| 180 | 10/02/1998 | ANSWER to Complaint by Trans World Airlines (Attorney Randal R. Craft Jr.); by attorney Randal R. Craft Jr. for defendant Trans World Airlines (djc) (Entered: 10/05/1998) |  |
| 181 | 10/02/1998 | ANSWER to Complaint by The Boeing Company; by attorney George F. Hritz for defendant The Boeing Company (djc) (Entered: 10/05/1998) |  |
| 182 | 10/02/1998 | ANSWER to Complaint by Trans World Airlines; (this doc. relates to Bower ); by attorney Randal R. Craft Jr. for defendant Trans World Airlines (ls) (Entered: 10/05/1998) |  |
| 183 | 10/02/1998 | Rule 1.9 certificate ( this doc. relates to Bower ) filed by Trans World Airlines (ls) (Entered: 10/05/1998) |  |
| 184 | 10/02/1998 | ANSWER to Complaint by The Boeing Company; (this doc. relates to Robert A. Cox and Cynthia E. Cox ); by attorney George F. Hritz for defendant The Boeing Company (ls) (Entered: 10/05/1998) |  |
| 185 | 10/02/1998 | ANSWER to Complaint by The Boeing Company; (this document relates to Judgith Arlene Schuldt ); by attorney George F. Hritz for |  |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | defendant The Boeing Company (ls) (Entered: 10/05/1998) | |
| 186 | 10/02/1998 | ANSWER to Complaint by Trans World Airlines; (this doc. relates to Grimm); by attorney Randal R. Craft Jr. for defendant Trans World Airlines (ls) (Entered: 10/05/1998) | |
| 187 | 10/02/1998 | Rule 1.9 certificate (this doc. relates to Grimm) filed by Trans World Airlines (ls) (Entered: 10/05/1998) | |
| 188 | 10/02/1998 | ANSWER to Complaint by Trans World Airlines. (Attorney Randal R. Craft Jr.) (this relates to 98 civ. 6339) (kw) (Entered: 10/05/1998) | |
| 189 | 10/02/1998 | Rule 1.9 certificate filed by Trans World Airlines. (this relates to 98 civ. 6339) (kw) (Entered: 10/05/1998) | |
| 190 | 10/02/1998 | ANSWER to Complaint by The Boeing Company. (this relates to 98 civ. 6336) (kw) (Entered: 10/05/1998) | |
| 191 | 10/02/1998 | ANSWER to Complaint by Trans World Airlines. (Attorney Randal R. Craft Jr.) (this document relates to 98 civ. 6345)(kw) Modified on 10/05/1998 (Entered: 10/05/1998) | |
| 192 | 10/02/1998 | Rule 1.9 certificate filed by Trans World Airlines. (this document relates to 98 civ. 6345) (kw) (Entered: 10/05/1998) | |
| 193 | 10/02/1998 | ANSWER to Complaint by Trans World Airlines. (this document relates to 98 civ. 6344) (kw) (Entered: 10/05/1998) | |
| 194 | 10/02/1998 | Rule 1.9 certificate filed by Trans World Airlines. (this relates to 98 civ. 6344) (kw) (Entered: 10/05/1998) | |
| 206 | 10/02/1998 | ANSWER to Complaint by The Boeing Company (Attorney George F. Hritz) (sac) (Entered: 10/07/1998) | |
| 207 | 10/02/1998 | ANSWER to Complaint by The Boeing Company (Attorney George F. Hritz) (sac) (Entered: 10/07/1998) | |
| 208 | 10/02/1998 | ANSWER to Complaint by Trans World Airlines (Attorney Randal R. Craft Jr.) (sac) (Entered: 10/07/1998) | |
| 209 | 10/02/1998 | Rule 1.9 certificate filed by Trans World Airlines (sac) (Entered: 10/07/1998) | |
| 195 | 10/05/1998 | ANSWER to Complaint by The Boeing Company; (this doc. relates to: Robert A. Gallagher 98 Civ. 6339); by attorney George F. Hritz for defendant The Boeing Company (ls) (Entered: 10/06/1998) | |
| 196 | 10/05/1998 | ANSWER to Complaint by Trans World Airlines (this document relates to: Allen, 97 Civ. 6033 ); by attorney Randal R. Craft Jr. for defendant Trans World Airlines (ls) (Entered: 10/06/1998) | |
| 197 | 10/05/1998 | ANSWER to Complaint by The Boeing Company (Attorney); by attorney George F. Hritz for defendant The Boeing Company (djc) (Entered: 10/06/1998) | |
| 198 | 10/05/1998 | ANSWER to Complaint by The Boeing Company (Attorney); by attorney George F. Hritz for defendant The Boeing Company; relates to Charles G. Grimm and Glenda Grimm. (djc) (Entered: 10/06/1998) | |
| 199 | 10/05/1998 | ANSWER to Complaint by The Boeing Company (Attorney ) ; by attorney George F. Hritz for defendant The Boeing Company (William S. Rogers, Jr. and Kathy R. Rogers) (djc) (Entered: 10/06/1998) | |
| 200 | 10/05/1998 | ANSWER to Complaint by The Boeing Company (Attorney ) ; by attorney George F. Hritz for defendant The Boeing Company (related to Celestina Melotin, 98 cv 6786) (djc) (Entered: 10/06/1998) | |
| 201 | 10/05/1998 | ANSWER to Complaint by The Boeing Company (Attorney); by attorney Randal R. Craft Jr. for defendant Trans World Airlines (this docmt relates to Delange, 97 cv 8701) (djc) (Entered: 10/06/1998) | |
| 202 | 10/05/1998 | ANSWER to Complaint by The Boeing Company (Attorney | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | George F. Hritz); This doc. relates to Elwood L. Loudenslager, Jr. and Norma J. Loudenslager 98 Civ. 6341 (ae) (Entered: 10/06/1998) | |
| 203 | 10/05/1998 | ANSWER to Complaint by The Boeing Company (Attorney George F. Hritz); This doc. relates to: Robert C. Weaver, Jr. 98 Civ. 6345 (ae) (Entered: 10/06/1998) | |
| 204 | 10/05/1998 | ANSWER to Complaint by The Boeing Company. ( this document relates to 98 civ. 6343) (kw) (Entered: 10/06/1998) | |
| 205 | 10/05/1998 | ANSWER to Complaint by The Boeing Company. (this document relates to 98 civ. 6346) (kw) (Entered: 10/06/1998) | |
| 210 | 10/14/1998 | PLAINTIFFS' MEMORANDUM in opposition to Defendants' Joint Motion for Certification for Interlocutory Appeal. (djc) (Entered: 10/15/1998) | |
| 211 | 10/15/1998 | ANSWER to Complaint by The Boeing Company. (this document relates to 98 civ. 6753) (kw) (Entered: 10/19/1998) | |
| 212 | 10/15/1998 | ANSWER to Complaint by The Boeing Company (Attorney George F. Hritz); by attorney George F. Hritz for defendant The Boeing Company (djc) (Entered: 10/19/1998) | |
| 215 | 10/19/1998 | REPLY MEMORANDUM by Trans World Airlines, The Boeing Company, Hydro-Aire, Inc. re: in support of [162-1] motion for an order certifying the Court's 6/2/98 Opinion for an interlocutory appeal purs. to 28 U.S.C. sec. 1292 (b) (sac) (Entered: 10/26/1998) | |
| 213 | 10/20/1998 | ANSWER to Complaint by The Boeing Company; (this doc. relates to Melvin Martin and Kenneth Martin 98 Civ. 6755); by attorney George F. Hritz for defendant The Boeing Company (ls) (Entered: 10/21/1998) | |
| 214 | 10/20/1998 | STIPULATION AND ORDER of dismissal of all claims pursuant to FRCP 41(a)(1), by or on behalf of the estate or the beneficiaries of decedent Sandra J. Meade (including plaintiff Krista A. Koponen). This dismissal shall be with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (kw) (Entered: 10/22/1998) | |
| 216 | 10/28/1998 | ANSWER to Complaint by Trans World Airlines. (this document relates to 98 civ. 6332) (kw) (Entered: 10/29/1998) | |
| 217 | 10/28/1998 | Rule 1.9 certificate filed by Trans World Airlines. (this relates to 98 civ. 6332) (kw) Modified on 10/29/1998 (Entered: 10/29/1998) | |
| 218 | 10/28/1998 | ANSWER to Complaint by Trans World Airlines. (this relates to 98 civ. 6754) (kw) (Entered: 10/29/1998) | |
| 219 | 10/28/1998 | Rule 1.9 certificate filed by Trans World Airlines. (this relates to 98 civ. 6754) (kw) (Entered: 10/29/1998) | |
| 220 | 10/28/1998 | ANSWER to Complaint by Trans World Airlines. (this relates to 98 civ. 6787) (kw) Modified on 10/29/1998 (Entered: 10/29/1998) | |
| 221 | 10/28/1998 | Rule 1.9 certificate filed by Trans World Airlines. (this relates to 98 civ. 6787) (kw) (Entered: 10/29/1998) | |
| 222 | 10/30/1998 | ANSWER to Complaint by Trans World Airlines; Firm of: Haight Gardner by attorney Randal R. Craft Jr. for defendant Trans World Airlines (cd) (Entered: 11/02/1998) | |
| 223 | 10/30/1998 | Rule 9 certificate filed by Trans World Airlines (cd) (Entered: 11/02/1998) | |
| 224 | 10/30/1998 | Rule 9 certificate filed by Trans World Airlines (cd) (Entered: 11/03/1998) | |
| 225 | 11/05/1998 | ANSWER by Hydro-Aire, Inc. and Crane Co., to amended complaint; by attorney Mark Dombroff for defendant Hydro-Aire, Inc. (djc) (Entered: 11/06/1998) | |
| 226 | 11/12/1998 | OPINION #81499; the litigation arising from the loss of TWA 800 is difficult and complicated, and may burden the parties, this | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Court, and other federal trial and appellate courts from some time to come. Interlocutory appeal of the Opinion concerning the applicability of DOHSA should materially advance the ultimate termination of this litigation, particularly, of course, in the view of this Court, if happily the Opinion should be affirmed. The Opinion contains a controlling question of law, and there is a substantial ground for difference of opinion. The opinion is therefore certified for an immediate appeal ( Signed by Judge Robert W. Sweet ); Copies mailed. (sac) Modified on 11/18/1998 (Entered: 11/16/1998) | |
| 227 | 11/13/1998 | PLAINTIFF'S COMMITTEE'S NOTICE OF MOTION by Catherine Dadi (Plaintiffs' Committee) to compel production of documents from defendant Boeing ; Return date 12/2/98 (djc) Modified on 11/17/1998 (Entered: 11/17/1998) | |
| 228 | 11/13/1998 | Plaintiffs' Committee's MEMORANDUM of LAW by Catherine Dadi in support of [227-1] motion to compel production of documents from defendant Boeing (djc) (Entered: 11/17/1998) | |
| 229 | 11/13/1998 | AFFIDAVIT in support of Steven R. Pounian by Catherine Dadi Re: [227-1] motion to compel production of documents from defendant Boeing (djc) (Entered: 11/17/1998) | |
| 230 | 11/17/1998 | STIPULATION AND ORDER of dismissal of all claims by or on behalf of the estate of the beneficiaries of decedent Marit E. Rhoads (including plaintiff Robert O. Thomas) in this action, pursuant to FRCP 41(a)(1). This dismissal shall be with prejudice, each party to bear its own costs and attorneys' fees ( signed by Judge Robert W. Sweet ) (ae) (Entered: 11/18/1998) | |
| 231 | 11/25/1998 | ANSWER to Complaint by Trans World Airlines (Attorney Randal R. Craft, Jr.) (sac) (Entered: 12/01/1998) | |
| 232 | 11/25/1998 | Rule 1.9 certificate filed by Trans World Airlines (sac) (Entered: 12/01/1998) | |
| 233 | 11/25/1998 | NOTICE OF CROSS MOTION by The Boeing Company for an order granting a protective order, pursuant to FRCP 26(c), limiting plaintiffs' discovery into different model aircraft, different component parts, and dissimilar prior accidents and incidents ; affidavits in support are attached; Return date 12/2/98. (kw) (Entered: 12/03/1998) | |
| 234 | 11/25/1998 | RESPONSE by The Boeing Company to [227-1] motion to compel production of documents from defendant Boeing. (kw) (Entered: 12/03/1998) | |
| | 12/15/1998 | Memo endorsed on motion; withdrawing (by notice of 12/08/98) [89-1] motion pursuant to FRCP 15(a), for leave to Amend Complaint and Order (signed by Judge Robert W. Sweet); Copies mailed. (djc) (Entered: 12/16/1998) | |
| 235 | 12/15/1998 | MEMORANDUM OPINION # 81658 granting [136-1] cross motion for an order, granting summary judgment in favor of TWA on the ground that pltffs' decedents were not "passengers" aboard Flight 800 for purposes of the Warsaw Convention and pltffs are therefore limited to remedies purs. to state workers compensation law, denying [120-1] motion for summary judgment striking each of defendant Trans World Airlines, Inc.'s affirmative defenses based on state workers' compensation law ( Signed by Judge Robert W. Sweet ); Copies mailed. Document sent to Judgment Clerk. (jp) (Entered: 12/17/1998) | |
| 236 | 12/30/1998 | MEMORANDUM OPINION #81658; that the title page of the opinion of this Court in the action, dated 12/14/98, is amended as follows: The name of Camille R. Nicodemus, Esq. is to be added as counsel to the firm of Haight, Gardner, Holland & Knight, atty for deft Trans World Airlines, Inc. ( Signed by Judge Robert W. Sweet ); Copies mailed. (jp) (Entered: 12/30/1998) | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 238 | 01/06/1999 | NOTICE OF FILING SHERIFF'S RETURN OF SERVICE (sac) (Entered: 01/12/1999) | |
| 237 | 01/08/1999 | SEALED DOCUMENT placed in vault (af) (Entered: 01/11/1999) | |
| 239 | 01/11/1999 | NOTICE of attorney appearance for pltffs Meville Chapin and Edwin H. Brooks, II, Executors of the Estate of Ruth D. Brooks a/k/a Ruth Daugherty Brooks a/k/a Ruth Louise Brooks, and Melville Chapin and Edwin H. Brooks, II, Executors of the Estate of Edwin B. Brooks a/k/a Edwain Bickford Brooks in the captioned matter (ls) (Entered: 01/12/1999) | |
| | 01/12/1999 | USCA Case Number Re: USCA NUMBER: 98-9622. (dt) (Entered: 01/12/1999) | |
| | 02/10/1999 | Terminated document 162-1 pursuant to instructions of Judge Sweet. (emil) (Entered: 02/17/1999) | |
| 240 | 03/02/1999 | Letter filed by Kenneth J. Lee, atty for Hydro-Aire and Crane Co. dated 03/01/99 re to update counsel address. (djc) (Entered: 03/03/1999) | |
| 241 | 04/02/1999 | Stipulated index to the record for interlocutory review of the 6/2/98 Opinion on the scope of the death on the high seas act. (jp) (Entered: 04/02/1999) | |
| 242 | 04/02/1999 | Notice that the record on appeal has been certified and transmitted to the U.S. Court of Appeals. (dt) (Entered: 04/02/1999) | |
| 243 | 04/06/1999 | STIPULATION AND ORDER OF DISMISSAL; purs. to FRCP 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decedent Steven K. Graham (including Kenneth Graham, Sandra Graham, and Ann Koistinen) shall be, and hereby are dismissed. This dismissal shall be with prejudice, each party to bear its own costs and attys' fees. ( signed by Judge Robert W. Sweet ) (sac) (Entered: 04/06/1999) | |
| 244 | 05/28/1999 | SEALED DOCUMENT placed in vault (da) (Entered: 05/28/1999) | |
| 245 | 06/15/1999 | PROTECTIVE ORDER, regarding procedures that will govern the handling of confidential information by non-party Honeywell ( signed by Judge Robert W. Sweet ); Copies mailed (cd) (Entered: 06/16/1999) | |
| 246 | 06/15/1999 | AFFIDAVIT of Frank H. Granito, Jr. by Catherine Dadi, Judith M. Story, John M. Lucien, John L. Hull, Betty L. Miller, Jennifer Bone, Samuel Berthe, Lindley H. Eshleman, Carol M. Olsen, Dorothy Emerson, James Alexander, Barbara Verhaeghe, Meryem Ersoz, Nathaniel Ersoz, Nathaniel Ersoz, John Babb, Alfred Babb, Maurice Dadi, Marguerite Dadi, marc Dadi, Mireille Brami, Max Dadi, Michel Dadi, Martine Fournier, John Babb, Alfred Babb, Michael Steward, Robert J. Loffredo, Hazel L. Thomas, Angelo Callas, Sotiria Callas in opposition to defts' motion to dismiss the actions of the French nationals as forum non conveniens. (sac) (Entered: 06/24/1999) | |
| 247 | 06/18/1999 | MEMORANDUM OF LAW by Catherine Dadi, Judith M. Story, John M. Lucien, John L. Hull, Betty L. Miller, Jennifer Bone, Berthe, Lindley H. Eshleman, Carol M. Olsen, Dorothy Emerson, James Alexander, Barbara Verhaeghe, Crane Co., Meryem Ersoz, Nathaniel Ersoz, Nathaniel Ersoz, John Babb, Alfred Babb, Maurice Dadi, Marguerite Dadi, marc Dadi, Mireille Brami, Max Dadi, Michel Dadi, Martine Fournier, John Babb, Alfred Babb, Michael Steward, Robert J. Loffredo, Hazel L. Thomas, Angelo Callas, Sotiria Callas in opposition to defendants' joint motion to dismiss claims on behalf of all French Decedents on the ground of forum non conveniens (pl) (Entered: 06/23/1999) | |
| 248 | 07/13/1999 | SEALED DOCUMENT placed in vault (af) (Entered: 07/13/1999) | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 249 | 07/22/1999 | Filed Memo-Endorsement on letter addressed to Judge Sweet from George F. Hritz, dated 7/9/99; defendants' reply to response to motion reset to 7/30/99 for [233-1] cross motion for an order granting a protective order, pursuant to FRCP 26(c), limiting plaintiffs' discovery into different model aircraft, different component parts, and dissimilar prior accidents and incidents . ( signed by Judge Robert W. Sweet ); Copies mailed. (pl) (Entered: 07/22/1999) | |
| 250 | 07/29/1999 | ANSWER to Complaint by The Boeing Company (Attorney George F. Hritz from the Firm: Davis Scott et al) . (cd) (Entered: 08/02/1999) | |
| 251 | 08/06/1999 | REPLY MEMORANDUM by Trans World Airlines, The Boeing Company in Support of Joint motion to dismiss claims on behalf of all French Decedents on the Ground of Forum Non Conveniens (djc) (Entered: 08/09/1999) | |
| 252 | 08/09/1999 | Filed Memo-Endorsement on letter addressed to Judge Sweet from George F. Hritz, dated 7/28/99; granting defendants request that the Court order an additional extension of the briefing schedule on our forum non conveniens motion so that our reply papers are due on 8/6/99 . ( signed by Judge Robert W. Sweet ); Copies mailed. (pl) Modified on 08/11/1999 (Entered: 08/10/1999) | |
| | 08/10/1999 | Terminated documents 227-1;233-1; pursuant to instructions of Judge Sweet. (rag) (Entered: 08/10/1999) | |
| 253 | 09/10/1999 | STIPULATION AND ORDER OF DISMISSAL; purs. to FRCP 41(a)(1), all claims by on or behalf of the estate or the beneficiaries of decedent Maurice Andre Berthe (Samual Berthe, Genevieve Payan and Roger Berthe) in this suit shall be, and hereby are dismissed. This dismissal shall be with prejudice, each party to bear its own costs and attys' fees. ( signed by Judge Robert W. Sweet ) (sac) (Entered: 09/13/1999) | |
| | 09/22/1999 | Indexed record on appeal files (98-9622) sent to the U.S.C.A. *(Files requested by Angela Martin from the U.S.C.A.)*. (dt) (Entered: 09/22/1999) | |
| 254 | 10/07/1999 | OPINION # 82953, for the reasons set forth in this Opinion, defendants the Boeing Company and Trans World Airlines, Inc.'s motion to dismiss on the ground of forum non conveniens, is denied . (Signed by Judge Robert W. Sweet); Copies mailed. (ri) (Entered: 10/08/1999) | |
| 255 | 10/07/1999 | MEMORANDUM by Catherine Dadi, pltffs in opposition to defts' joint motion to dismiss claims on behalf of all French decedents on the ground of Forum Non Conveniens (sac) (Entered: 10/08/1999) | |
| 256 | 10/08/1999 | AFFIDAVIT of Steven R. Pounian, James P. Kreindler, Frank H. Granito, Jr., Michael F. Baumeister, Floyd A. Wisner, Brian S. Riepen & Van Kirk Reeves by Catherine Dadi, pltffs in opposition to defts' joint motion to dismiss claims on behalf of all French decedents on the ground of Forum Non Conveniens (sac) (Entered: 10/08/1999) | |
| 257 | 10/13/1999 | REVISED OPINION # 82953, defendants The Boeing Company and Trans World Arilines, Inc., have moved, on the ground of forum non conveniens, to dismiss each action in this multidistrict litigation arising from the death of a French domiciliary (the "French Actions"). For the reasons set forth herein, the motion is denied (Signed by Judge Robert W. Sweet); Copies mailed. (djc) (Entered: 10/14/1999) | |
| 258 | 01/05/2000 | STIPULATION AND CONSENT; Reboul, MacMurray, Hewitt, Maynard & Kristol, 45 Rockefeller Plaza, New York, NY 10111, is substituted at co-counsel and co-attorneys of record for deft The Boeing Company, in place of Davis Weber & Edwards, P.C., 100 Park Ave. New York, NY 10017 as of 12/30/99 . ( signed by Judge | |

1:96cv7986, In Re: Air Crash Twa, Et Al V. , Et Al

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | Richard Owen- Part I ) (sn) Modified on 01/10/2000 (Entered: 01/07/2000) | |
| 259 | 02/09/2000 | Transcript of record of proceedings before Judge Robert W. Sweet for the date(s) of 12/9/99. (ls) (Entered: 02/10/2000) | |
| | 04/13/2000 | Pretrial Conference held before Judge Robert W. Sweet. (sac) (Entered: 04/17/2000) | |
| | 04/13/2000 | Next Pretrial Conference set for 5/16/00 before Judge Robert W. Sweet. (sac) (Entered: 04/17/2000) | |
| 260 | 04/18/2000 | NOTICE of Change of name and address of attorney appearance for Catherine Dadi, John L. Hull, Betty L. Miller, Jennifer Bone, Samuel Berthe, Lindley H. Eshleman, Carol M. Olsen, Krista A. Koponen, Robert P Thomas, Dorothy Emerson, James Alexander, Barbara Verhaeghe, Crane Co., Lear Romec, Meryem Ersoz, Nathaniel Ersoz, Nathaniel Ersoz, John Babb, Alfred Babb, Maurice Dadi, Marguerite Dadi, marc Dadi, Mireille Brami, Max Dadi, Michel Dadi, Martine Fournier, John Babb, Alfred Babb, Michael Steward, Robert J. Loffredo, Hazel L. Thomas, Angelo Callas, Sotiria Callas by Samuel Adams, Samuel Adams (djc) Modified on 05/15/2000 (Entered: 05/15/2000) | |
| | 05/16/2000 | Pretrial Conference held before Judge Robert W. Sweet. (ri) (Entered: 05/18/2000) | |
| 261 | 05/25/2000 | STIPULATION AND ORDER of dismissal; that pursuant to FRCP 41(a)(1), all claims by or on behalf of the estate of the beneficiaries of decedent Ralph George Kevorkian (including Douglas Kevorkian and Christine Enlow) are dismissed. This dismissal shall be with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (ri) (Entered: 05/25/2000) | |
| 262 | 07/12/2000 | Plaintiff Committee's NOTICE OF MOTION for an order requiring the payment of certain sums from each settlement to be held in escrow pending determination of the expenses and fees of the plaintiffs' committee ; Return date 8/9/00. (djc) (Entered: 07/14/2000) | |
| 263 | 07/12/2000 | Plaintiff Committee's MEMORANDUM OF LAW in support of [262-1] motion for an order requiring the payment of certain sums from each settlement to be held in escrow pending determination of the expenses and fees of the plaintiffs' committee. (djc) (Entered: 07/14/2000) | |
| 264 | 07/12/2000 | Plaintiff Committee's AFFIDAVIT of Steven R. Pounian in support of [262-1] motion for an order requiring the payment of certain sums from settlement to be held in escrow pending determination of expenses and fees of the plaintiffs' committee . (djc) (Entered: 07/14/2000) | |
| 265 | 08/01/2000 | Memo-Endorsement on letter addressed to Judge Sweet from James P. Kreindler, dated 7/24/00, $50,000.00 has been advanced, and the final distribution includes the $50,000.00 advance ( signed by Judge Robert W. Sweet ); Copies mailed. (cd) (Entered: 08/01/2000) | |
| 266 | 08/03/2000 | MANDATE OF USCA (certified copy) Re: Order Affirm and matter is Remanded to district court in accordance with the opinion of this court. 98-9622, Roseann B. Mackechnie, Clerk. Statement of Costs taxed in tha amount of $649.50 in favor of Appelles Catherine Dadi etal. (sl) (Entered: 08/03/2000) | |
| | 08/03/2000 | STIPULATION AND ORDER of dismissal; that pursuant to F.R.C.P. 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decedent Patricia Lynn Kwiat (including Lawrence T. Kwiat, Barbara Kwiat and Lawrence Kwait, Jr.) shall be, and hereby are dismissed. This dismissal shall be with prejudice, each party to bear its own costs and attorneys' fees. ( | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | signed by Judge Sidney H. Stein ); (original document docketed in 96cv9207 as document #10) (pl) Modified on 08/07/2000 (Entered: 08/04/2000) | |
| | 08/03/2000 | STIPULATION AND ORDER OF DISMISSAL; that purs. to FRCP 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decedent Constance Paula Coiner (including Stephen Duarte and Henrietta Coiner) are hereby dismissed. This dismissal shall be with prejudice, each party to bear its own costs and attys' fees. ( signed by Judge Sidney H. Stein, Part I ). Original entry filed in 97 Civ. 2477, doc. #8. (sac) Modified on 08/07/2000 (Entered: 08/04/2000) | |
| | 08/03/2000 | STIPULATION AND ORDER of dismissal; purs. to F.R.C.P. 41(a)(1), all claims on behalf of the estate or the beneficiaries of decedent Kimberly Ann Kwiat (including Lawrence T. Kwiat, Barbara Kwiat, and Lawrence Kwiat, Jr.), are dismissed, with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Sidney H. Stein- Part I ). For original entry see 96 Civ.9208, doc.#10) (sn) Modified on 08/07/2000 (Entered: 08/04/2000) | |
| | 08/03/2000 | STIPULATION AND ORDER of dismissal; purs. to F.R.C.P. 41(a)(1), all claims on behalf of the estate or the beneficiaries of decedent Eleanor Ann Johnson (including Eric C. Johnson and Christina Johnson) are dismissed, with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Sidney H. Stein- Part I ). For original entry see 97 Civ.1196, doc.#2. (sn) Modified on 08/07/2000 (Entered: 08/04/2000) | |
| | 08/03/2000 | STIPULATION AND ORDER of dismissal of action purs to FRCP 41(a)(1) of all claims by or on behalf of the estate or the beneficiaries of decedent Elias Luevano, Jr. (including Denise Luevano, Danielle Luevano and Elias G. Luevano, III). This dismissal shall be with prejudice, each party to bear its own costs and attorneys' fees. (signed by Judge Sidney H. Stein - Part I); (original docmt dktd in case no. 97 cv 9249, docmt #5) (djc) (Entered: 08/07/2000) | |
| | 08/03/2000 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Ana Duarte-Coiner purs to FRCP 41(a)(1), each party to bear its own costs and attorneys' fees ( signed by Judge Sidney H. Stein ); (orig. doc. fld in 97 cv 2479, doc #8) (cd) (Entered: 08/07/2000) | |
| | 08/03/2000 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Leonard James Johnson purs to FRCP 41(a)(1), each party to bear its own costs and attorneys' fees ( signed by Judge Sidney H. Stein ); (orig. doc. fld in 97 cv 1195, doc #2) (cd) (Entered: 08/07/2000) | |
| | 08/04/2000 | STIPULATION AND ORDER OF DISMISSAL; purs. to FRCP 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decedent Elias V. Luevano, Jr. (including pltff Josephine Luevano) in this suit are hereby dismissed. This dismissal shall be with prejudice, each party to bear its own costs and attys' fees. ( signed by Judge Sidney H. Stein, Part I ). Original entry filed in 97 Civ. 7119, doc. #4. (sac) (Entered: 08/07/2000) | |
| | 09/25/2000 | Pretrial Conference held before Judge Robert W. Sweet . (jp) (Entered: 09/27/2000) | |
| | 09/25/2000 | Pretrial Conference set at 1:00 p.m. on 12/5/00 before Judge Robert W. Sweet . (jp) (Entered: 09/27/2000) | |
| 270 | 09/26/2000 | ORDER, in the event that defts (or their insurers) pay damages, either by settlment or judgment, in any case for the death of an individual passenger or crew member, the defts (or their insurers) | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
|   |      | shall pay the sum of $5,000 of the recovery directly to Pltffs' Liason Counsel, who shall deposit that sum in a Special Escrow Acct pending this Court's determination of the amount of the Pltffs' Committee's expenses; in the event that defts (or their insurers) pay damages, either by settlement or judgment, in any case for the death of an individual passenger or crew member in which the pltff is not represented by a member of the Pltffs' Committee, the defts (or their insurers) shall pay the sum of 4% of the gross recovery above $75,000 directly to Pltffs' Liaison counsel, who shall deposit that sum in a Special Escrow Acct pending this Court's determination of the amount of the Pltffs' Committee's fees; in the event that a pltff has already received settlement monies from the defts (or their insurers) from a settlement reached after 3/29/00, that such pltff and his or her counsel are responsible to make the payments of $5,000 and 4% of the gross recovery above $75,000 (in non-Committee cases) as provided above ( signed by Judge Robert W. Sweet ); Copies mailed. (lam) (Entered: 09/28/2000) |   |
| 271 | 10/06/2000 | STIPULATION AND ORDER of dismissal purs to FRCP (a)(1), of all claims by or on behalf of the estate or the beneficiaries of decedent Huguette Meusnier Paquet (including Siegfried E. Paquet). This dismissal shall be with prejudice, each party to bear its own costs and attorneys' fees (signed by Judge Robert W. Sweet) (djc) (Entered: 10/06/2000) |   |
| 272 | 10/06/2000 | STIPULATION AND ORDER of dismissal purs to FRCP 41(a)(1), of all claims by or on behalf of the estate or the beneficiaries of decedent Daniel Gabor (including Ann Gabor and Catherine Gabor); This dismissal shall be with prejudice, each party to bear its own costs and attorneys' fees; (signed by Judge Robert W. Sweet) (djc) (Entered: 10/06/2000) |   |
| 273 | 10/06/2000 | STIPULATION AND ORDER of dismissal of all claims by or on behalf of the estate or beneficiaries of decedent Anne Margaret Gustin (including Lawrence Gustin, Lawrence M. Gustin, and Kenneth Gustin) pursuant to FRCP 41(a)(1). This dismissal shall be with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ). (This document relates to Gustin, et al. v. Boeing, et al. 97 Civ. 5731 (RWS)). (kw) Modified on 10/10/2000 (Entered: 10/10/2000) |   |
| 274 | 10/06/2000 | STIPULATION AND ORDER of dismissal of all claims by or on behalf of the estate or the beneficiaries of decedent Anna Kristina Skjold (including Sven Fagrenius, Gosta Skjold, Kerstin Skjold and Sara Skjold). This dismissal shall be with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ). (This document relates to: Fargrenius, et al. v. Boeing, et al. 98 civ. 2640 (RWS). (kw) (Entered: 10/10/2000) |   |
| 275 | 10/06/2000 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Claire Suzanne Chambardon Gasq, purs. to F.R.C.P. 41(a)(1); all claims on behalf of the estate or the beneficiaries of decendent Claire Suzanne Chambardon Gasq (including Murielle Gasq Coste, Sandrine Gasq-Dion, Michel Jacques Ernest Gasq and Serge Henri Georges Gasq) are dismissed. This dismissal shall be with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (sn) (Entered: 10/10/2000) |   |
| 276 | 10/06/2000 | STIPULATION AND ORDER of dismissal; that purs. to F.R.C.P. 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decedent Donna Lynn Griffith (including Don E. Griffith and Marva Lee Griffith) shall be, and hereby are dismissed; this dismissal shall be w/ prejudice, ea. party to bear its own costs and attnys' fees; ( signed by Judge Robert W. Sweet ) |   |

1:96cv7986, In Re: Air Crash Twa, Et Al V. , Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | (lf) Modified on 10/11/2000 (Entered: 10/11/2000) | |
| 277 | 10/06/2000 | STIPULATION AND ORDER of dismissal; that pursuant to F.R.C.P. 41(a)(1), all claims by or on behalf of the estate of the beneficiaries of decedent Myriam Bellazoug (including Ammar Bellazoug, Ludmila Bellazoug, Yasmina Bellazoug, and Jean Michel Casnuau) shall be, and hereby are dismissed. This dismissal shall be with prejudice, and each party to bear its own costs and attorneys fees. ( signed by Judge Robert W. Sweet ) (pl) (Entered: 10/11/2000) | |
| 278 | 10/06/2000 | STIPULATION AND ORDER of dismissal purs to FRCP 41(a)(l) with prejudice of all claims arising from the death of Thomas Ralph Weatherby, III. This dismissal shall be with prejudice, each party to bear its own costs and attorneys' fees ( signed by Judge Robert W. Sweet ); (also docketed in 98 cv 5653) (cd) (Entered: 10/11/2000) | |
| 279 | 10/06/2000 | STIPULATION AND ORDER OF DISMISSAL; that purs. to FRCP 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decedent Ingrid E. Paquet (including Siegfried E. Paquet) are dismissed. This dismissal is with prejudice, each party to bear its own costs and attys' fees. ( signed by Judge Robert W. Sweet ). (sac) Modified on 10/12/2000 (Entered: 10/12/2000) | |
| 280 | 10/06/2000 | STIPULATION AND ORDER OF DISMISSAL; that purs. to FRCP 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decedent Francis Gasq (including Angelita Pangan-Gasq, Murielle Gasq Coste and Sandrine Gasq-Dion) are hereby dismissed. This dismissal is with prejudice, each party to bear its own costs and attys' fees. ( signed by Judge Robert W. Sweet ) (sac) (Entered: 10/12/2000) | |
| 281 | 10/12/2000 | ORDER, that in the event that defts pay damages, either by settlement or judgment, in any case for the death of an individual passenger or crew member, the defts shall pay the sum of $5,000 of the recovery directly to Pltffs' Liason Counsel, who shall deposit that sum in a Special Escrow Acct pending this Court's determination of the amount of the Pltffs' Commitee's expenses; in the event that defts pay damages, either by settlement or judgment, in any case for the death of an individual passenger or crew member in which the pltff is not represented by a member of the Pltffs' Commitees, the defts shall pay the sum of 4% of the gross recovery above $75,000 directly to Pltffs' Liaison Counsel, who shall deposit that sum in a Special Escrow Acct pending this Court's determination of the amount of the Pltffs' Committee's fee; in the event that a pltff has already received settlement monies from the defts from a settlement reached after 3/29/00, that such pltff and his or her counsel are responsible to make the payments of $5,000 and 4% of the gross recovery above $75,000 (in non-Copmmitee cases) as provided above (signed by Judge Robert W. Sweet ); Copies mailed. (lam) (Entered: 10/13/2000) | |
| 282 | 10/17/2000 | SEALED DOCUMENT placed in vault. (af) (Entered: 10/18/2000) | |
| 283 | 10/25/2000 | STIPULATION AND ORDER of dismissal witn prejudice of all claims arising from the death of Lawrence E. Harris. Purs to FRCP 41(a)(1), all claims oor on behalf of the estate of the beneficiaries of decedent Lawrence E. Harris (including Lenore Harris and Theodore Harris) shall be, and hereby are dismissed. This dismissal shall be with prejudice, each party to bear its own costs and attorney's fees; This case relates to 97 Civ.1197. (signed by Judge Robert W. Sweet) (djc) Modified on 10/26/2000 (Entered: 10/25/2000) | |
| 284 | 10/25/2000 | STIPULATION AND ORDER OF DISMISSAL; that purs. to FRCP 41(a)(1), all claims by or on behalf of the estate or the | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | beneficiaries of decedent Lani E. Cross (a/k/a Lani Warren Cross, Lani T. Warren and Lani T. Cross) are dismissed. This dismissal is with prejudice, each party to bear its own costs and attys' fees. ( signed by Judge Robert W. Sweet ) (sac) (Entered: 10/26/2000) | |
| 285 | 10/26/2000 | ORDER, that Samuel Berthe, Krista A. Koponen, Robert O. Thomas and Dorothy Emerson are closed out and that the Clerk of the Court terminate all pending motions relating to and the action is closed as to these named parties ( signed by Judge Robert W. Sweet ); Copies mailed. (cd) (Entered: 10/26/2000) | |
| | 10/29/2000 | Mediation held and concluded. Case settled. (jp) (Entered: 11/02/2001) | |
| | 10/31/2000 | Record on appeal files (98-9622) returned from U.S. Court of Appeals. (dt) (Entered: 11/01/2000) | |
| 286 | 11/30/2000 | STIPULATION AND ORDER OF DISMISSAL; that purs. to FRCP 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decedent Alan J. Orman (including Judith Lewis and Sylvia Orman) are hereby dismissed. This dismissal shall be with prejudice, each party is to bear its own costs and attys' fees. ( signed by Judge Robert W. Sweet ). This doc. is related to 97 Civ. 6811 (RWS). (sac) (Entered: 12/01/2000) | |
| 287 | 11/30/2000 | STIPULATION AND ORDER OF DISMISSAL; that purs. to FRCP 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decedent Michael George Schuldt (including Judith Arlene Schuldt) are hereby dismissed. This dismissal shall be with prejudice, each party to bear its own costs and attys' fees. ( signed by Judge Robert W. Sweet ). This doc. relates to: 98 civ. 6333 (RWS). (sac) (Entered: 12/01/2000) | |
| 288 | 11/30/2000 | STIPULATION AND ORDER OF DISMISSAL; that purs. to FRCP 41(a)(1), all claims by or on behalf of the estate or the benefiiciaries of decedent Joan Evelyn Bauer Benjamin (including Caleb Benjamin, Rachel Benjamin and Sara Benjamin) are hereby dismissed. This dismissal shall be with prejudice, each party are to bear its own costs and attys' fees. ( signed by Judge Robert W. Sweet ). This doc. relates to: 98 Civ. 1123 (RWS). (sac) (Entered: 12/01/2000) | |
| 289 | 11/30/2000 | STIPULATION AND ORDER of dismissal; that pursuant to F.R.C.P. 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decedents Marietta Silverman, Candace Beth Silverman and Jamie Silverman (including Richard A. Bergman, Andrew Buckler, Andrew T. Buckler, Jr., James L. Buckler, Lewis R. Buckler, Ray E. Buckler and William M. Buckler) shall be, and hereby are dismissed. Theis dismissal shall be with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (pl) (Entered: 12/01/2000) | |
| 290 | 11/30/2000 | STIPULATION AND ORDER of dismissal; that pursuant to F.R.C.P. 41(a)(1), all claims in case #98cv4099 that are by or on behalf of the estate or on the behalf of decendt Daniel Josephy Gaetke (including David Lee Gaetke, Lisa Cordova, Craig Gaetke, and Todd Gaetke) shall be, and hereby are dismissed. The dismissal shall be with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (pl) (Entered: 12/04/2000) | |
| 291 | 11/30/2000 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Jo-Anne Griffith, purs to FRCP 41(a)(l), all claims by or on behalf of the estate or the beneficiciaries of decedent Jo-Anne Griffith (including Dane Sookram, Falcon Cara Griffith and Gerald Emile Griffith, II with prejudice, each party to bear its own costs and attorneys' fees ( signed by Judge Robert W. Sweet ); also docketed in 97 cv 2073 | |

1:96cv7986, In Re: Air Crash Twa, Et Al V. , Et Al

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | (cd) Modified on 12/04/2000 (Entered: 12/04/2000) | |
| 292 | 11/30/2000 | STIPULATION AND ORDER of dismissal of the action with prejudice of all claims, arising form the dath of Arthur Copeland Benjamin (including Caleb Benjamin, Rachel Benjamin and Sara Benjamin), purs to FRCP 41(a)(l) with prejudice, each party to bear its own costs and attorneys' fees ( signed by Judge Robert W. Sweet ); also docketed in 98 cv 1124 (cd) Modified on 12/04/2000 (Entered: 12/04/2000) | |
| 293 | 11/30/2000 | STIPULATION AND ORDER of dismissal with prejudice of al claims arising from the death of Nicholas H. Bluestone (including Robert J. Bluestone, Barbara Bluestone and Cormac Bluestone) purs to FRCP 41(a)(l), with prejudice, each party to bear its costs and attorneys' fees ( signed by Judge Robert W. Sweet ); also docketed in 98 cv 4288 (cd) Modified on 12/04/2000 (Entered: 12/04/2000) | |
| 294 | 11/30/2000 | STIPULATION AND ORDER of dismissal of all claims (this document relates to Bergman, et al. v. Boenig, et al., 97 cv 6889) by or on behalf of the estate or the beneficiaries of decedent D. Silverman (including Richard A. Bergman and Ronald P. Silverman) with prejudice arising from the death of Eugene D. Silverman purs to FRCP 41(a)(1). This dismissal shall be with prejudice each party to bear its own costs ansd attorneys' fees; ( signed by Judge Robert W. Sweet ) (djc) Modified on 12/05/2000 (Entered: 12/04/2000) | |
| 295 | 11/30/2000 | STIPULATION AND ORDER of dismissal with prejudice purs to FRCP 41(a)(1), all claims (this document relates to Snyder, et al. v. Boenig, et al. 98 cv 4991) by or on behalf of the estate or the beneficiaries of decedent Steven Edward Snyder (including Thomas L. Snyder, Henry W. Snyder and Ian Zepp) This dismissal shall be with prejudice, each party to bear its own costs and attorneys' fees; ( signed by Judge Robert W. Sweet ) (djc) Modified on 12/05/2000 (Entered: 12/04/2000) | |
| 296 | 11/30/2000 | STIPULATION AND ORDER of dismissal; that pursuant to F.R.C.P. 41(a)(1), all claims by or on behalf of the estate or the beneficiaies of decedent Monique Chemtob (including Helene Mursinna, Simone Chemtob, Salomon Chemtob and Jacques Chemtob) shall be, and hereby are dismissed. This dismissal shall be with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (pl) Modified on 12/05/2000 (Entered: 12/05/2000) | |
| | 12/05/2000 | Pretrial Conference held before Judge Robert W. Sweet . (jp) (Entered: 12/07/2000) | |
| 297 | 12/05/2000 | SEALED DOCUMENT placed in vault. (da) (Entered: 12/11/2000) | |
| 298 | 12/12/2000 | STIPULATION AND ORDER of dismissal with Prejudice of all claims purs to FRCP 41(a)(1) of all claims by on behalf of the estate or the beneficiaries of decedent Nicholas William Pierre Maresq ( including Jacques Gerard Charles Maresq, Bernadette Augustine Berthe Maresq, Simone Alexandrine Barey, Roland Germain Georges Allix, Helene Endree Henriette Emilienne Blanchet Allix and DIdier Olivier Andre) arising from the death of Nicholas William Pierre Maresq; Each party to bear its own costs and attorneys' fees; ( signed by Judge Robert W. Sweet ) (djc) Modified on 12/13/2000 (Entered: 12/13/2000) | |
| 299 | 12/12/2000 | STIPULATION AND ORDER of dismissal with prejudice of all claims by or on behalf of the estate or the beneficiaries of decedent Pascal Luc Simon Michel (including Odette Madeleine Jeannine Chareyron, Jean Edouard Louis Michel, Marie Agnes Aline Marthe Michel, Olivier Guy Andre Michel, Marie-Isabelle Josee Danielle Michel, Jean-Christophe Marc Francois Michel and | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Marie-Christelle Josyane Claude Michel) pursuant to FRCP 41(a)(1). ( signed by Judge Robert W. Sweet ) (kw) (Entered: 12/14/2000) | |
| 301 | 12/12/2000 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Fracois Jean Albert Darlay (96cv8849), purs to FRCP 41(a)(1), each party to bear its own costs and attys' fees ( signed by Judge Robert W. Sweet) (lam) (Entered: 12/19/2000) | |
| 302 | 12/13/2000 | NOTICE OF MOTION by Petitioners Tiffany Rhoads Olson and Matthew S. Rhoads, co-administrators of the Estate of Harry Scott by Petitioners Tiffany Rhoads Olson and Matthew S. Rhoads, co-administrators of the Estate of Harry Scott Rhoads, III Deceased and approving order of distribution ; Return date not indicated. (djc) (Entered: 12/20/2000) | |
| 300 | 12/14/2000 | ORDER, the wrongful death settlement of $1,900,00.00 to the Estate of Harry "Scott" Rhoads, III, deceased, is fair and reasonable and approved by the Court. Corboy & Demetrio, P.C., attorneys for plaintiffs, the Estate of Harry "Scott" Rhoads III, deceased, are entitled to attorneys fees in the amount of $380,000.00, and those fees are fair and reasonable. Corboy & Demetrio, P.C. is entitled to reimbursement of expenses attributable uniquely to this wrongful death cause of action in the amount of $2,816.13, as itemized in this order. The settlement is approved and the Co-Administrators, Tiffany Rhoads Olson, and Matthew Rhoads, are authorized and directed to execute releases upon receipt of the sum offered and to distribute the proceeds in accordance with the provisions of this order ; this cause is dismissed with prejudice and without costs . ( signed by Judge Robert W. Sweet ); Copies mailed. (kw) (Entered: 12/15/2000) | |
| 303 | 12/22/2000 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Amy C. Miller purs to FRCP 41(a)(1), each party to bear its own costs and attys' fees ( signed by Judge Barbara S. Jones, Part I ) (lam) (Entered: 12/26/2000) | |
| 304 | 12/22/2000 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Rosario Furlano Pares, purs. to F.R.C.P. 41(a)(1). This dismissal shall be with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Barbara S. Jones- Part I ) (sn) (Entered: 12/27/2000) | |
| 305 | 01/12/2001 | ORDER; upon letter application of Reed Smith LLP, dated January 10, 2001, Reed Smith LLP is relieved as counsel for the plaintiff Maria Angela Guarducci Tofani, individually, and as persons representative and Administrator in Fact of the Estate of Mauro Tofani, and as Mother and Natural Guardian of Ilaria Tofani and Lorenzo Tofani, in the instant action purs to Local Civil Rule 1.4 ; ( signed by Judge Robert W. Sweet ); Copies mailed. (djc) (Entered: 01/12/2001) | |
| | 01/22/2001 | Mediation held before the Corut and concluded in case #97cv3561 on 1/22/01. (lam) (Entered: 01/25/2001) | |
| | 01/23/2001 | Mediation held before the Court and concluded on 1/23/01. (jp) (Entered: 01/25/2001) | |
| | 01/24/2001 | Mediation held and concluded on 1/24/01. (jp) (Entered: 01/26/2001) | |
| | 01/25/2001 | Mediation held and concluded on 1/25/01. (jp) (Entered: 01/26/2001) | |
| | 01/29/2001 | Mediation held and conclded as to Story and Verhaeghe. (jp) (Entered: 02/02/2001) | |
| | 01/30/2001 | Mediation held and concluded. (jp) (Entered: 02/02/2001) | |
| | 01/31/2001 | Mediation held and concluded. (jp) (Entered: 02/02/2001) | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | 02/01/2001 | mediation held by the Court and concluded on 02/01/01. contested Issue: Yes. (djc) (Entered: 02/06/2001) | |
| 306 | 02/02/2001 | STIPULATION AND ORDER of dismissal; that purs. to F.R.C.P. 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decedent Andrew H. Krukar including Julieanne Stuart, Richard Perry, Jared M. Krukar and Victoria Kiska, Guardina Ad Litem for Kyle P. Krukar) are dismissed; this dismissal shall be w/ prejudie, ea. party to bear its own costs and atnys' fees; (signed by Judge Robert W. Sweet ) (lf) (Entered: 02/02/2001) | |
| 307 | 02/02/2001 | STIPULATION AND ORDER of dismissal; that purs. to F.R.C.P. 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decedent Raili-Anneli Gough (including William E. Smith), are dismissed; this dismissal shall be with prejudice, ea. party to bear its own costs and attnys' fees; ( signed by Judge Robert W. Sweet ) (lf) (Entered: 02/02/2001) | |
| 308 | 02/02/2001 | STIPULATION AND ORDER of dismissal; that purs. to FRCP 41(a)(1), all claims on behalf of the estate or the beneficiaries of decedent Debra Collins Di Luccio (including Antonio Di Luccio, Lauren Di Luccio and Pasquale Di Luccio) are dismissed. This dismissal shall be with prejudice, each party to bear its own costs and attys fees. ( signed by Judge Robert W. Sweet ) (jp) (Entered: 02/02/2001) | |
| 309 | 02/02/2001 | STIPULATION AND ORDER of dismissal; that, purs. to FRCP 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decedent Brenda Privette (Including Jennifer Bone, Barry Privette, and Taylor Bone) in this suit are dismissed. This dismissal shall be with prejudice, each party to bear its own costs and attys fees. ( signed by Judge Robert W. Sweet ) (jp) (Entered: 02/02/2001) | |
| 310 | 02/02/2001 | STIPULATION AND ORDER of dismissal of the action with prejudice purs to FRCP 41(a)(l), of all claims arising from the death of Jacqueline Remy, with prejudice each party to bear its own costs and attorneys' fees ( signed by Judge Robert W. Sweet ) (cd) (Entered: 02/02/2001) | |
| 311 | 02/02/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Angela Jean Murta, with each party to bear its own costs and attorney's fees. ( signed by Judge Robert W. Sweet ) (pl) (Entered: 02/02/2001) | |
| 312 | 02/02/2001 | STIPULATION AND ORDER of dismissal; that pursuant to F.R.C.P. 41(a)(1), all claims by or on behalf of the estate of the beneficiaries of decendent Britta Ruth Lohan (including Marie Luise Sophie Emma Lohan, Helmuth Lohan and Gerhard Lohan) shall be, and hereby are dismissed. This dismissal shall be with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (pl) (Entered: 02/05/2001) | |
| 313 | 02/02/2001 | STIPULATION AND ORDER of dismissal of action purs to FRCP 41(a)(1) by or on behalf of the estate or the beneficiaries of decedent Britta Ruth Lohan (including Marie Luise Sophie Emma Lohan, Helmuth Lohan and Gerhard Lohan); This dismissal shall be with prejudice, each party to bear its own costs and attorneys' fees; ( signed by Judge Robert W. Sweet ) (djc) (Entered: 02/05/2001) | |
| 314 | 02/02/2001 | STIPULATION AND ORDER of dismissal of the action with prejudice of all claims arising from the death of Harry David Hogan (including Terry Hassen Hogan and Hilary H. Hogan) purs to FRCP 41(a)(l) with prejudice, each party to bear its own costs and attorney's fees ( signed by Judge Robert W. Sweet ); (also docketed in 97 cv 5161) (cd) (Entered: 02/05/2001) | |

1:96cv7986, In Re: Air Crash Twa, Et Al V. , Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 315 | 02/02/2001 | STIPULATION AND ORDER of dismissal of all claims with prejudice of all claims arising from the death of Donald E. Gough (including William E. Smith, Erik E. Gough and Eileen Zaharioudakis) pursuant to FRCP 41(a)(1) with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (kw) (Entered: 02/05/2001) | |
| 316 | 02/02/2001 | STIPULATION AND ORDER of partial dismissal pursuant to FRCP 41(a)(1), of all claims by or on behalf of the estate or the beneficiaries of decedent Gid Miller (including Betty L. Miller, Karla Esh, Michael Scott Miller and Arie Miller) in this suit with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (kw) Modified on 02/06/2001 (Entered: 02/05/2001) | |
| 317 | 02/02/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Stephanie R. Thomas-Gaetke, each party to bear its own costs and attys' fees, purs to FRCP 41(a)(l) ( signed by Judge Robert W. Sweet ) (lam) Modified on 03/01/2001 (Entered: 02/05/2001) | |
| 318 | 02/02/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Carol A. Fry, each party to bear its own costs and attys' fees, purs to FRCP 41(a)(l) ( signed by Judge Robert W. Sweet ) (lam) (Entered: 02/05/2001) | |
| | 02/02/2001 | mediation held and concluded on 02/02/01. (djc) (Entered: 02/06/2001) | |
| 319 | 02/02/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims on behalf of the estate or beneficiaries of Virginia Pelaez Holst (including Luz Mari Pelaez and Helmer Pelaez), with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (sn) (Entered: 02/07/2001) | |
| 320 | 02/02/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims on behalf of the estate or beneficiaries of Barbara T. Romagna (including Leonard A. Romagna, Russell Romagna and John Romagna), with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (sn) (Entered: 02/07/2001) | |
| 321 | 03/16/2001 | SEALED DOCUMENT placed in vault. (af) (Entered: 03/21/2001) | |
| 322 | 03/28/2001 | STIPULATION AND ORDER of Partial dismissal of action with prejudice of all claims arising from the death of Matthew James Alexander purs to FRCP 41(a)(1) of all claims by or on behalf of the estate or the beneficiaries of decedent Matthew James Alexander (including Julian Alexander and Tari Alice Alexander; This dismisaal shall be with prejudice, each party to bear its own costs and attorneys' fees ( signed by Judge Miriam Goldman Cedarbaum ) (djc) (Entered: 03/28/2001) | |
| 323 | 03/28/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Judith Katheryn Rupert (case #98cv1044) purs to FRCP 41(a)(l), each party to bear its own costs and attys' fees ( signed by Judge Miriam Goldman Cedarbaum, Part I ) (lam) (Entered: 03/28/2001) | |
| 324 | 03/28/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Margot M. Krikhan (case #97cv3652), each party to bear its own costs and attys' fees ( signed by Judge Miriam Goldman Cedarbaum, Part I ) (lam) (Entered: 03/28/2001) | |
| 325 | 03/28/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of James Robert Hull (case #97cv7120), each party to bear its own costs and attys' fees ( signed by Judge Miriam Goldman Cedarbaum, Part I ) (lam) (Entered: 03/28/2001) | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 326 | 03/28/2001 | STIPULATION AND ORDER of dismissal; that purs. to F.R.C.P. 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decedent Twyla Jewel Nelson (including Richard A. Kassel, Kent Mancefield Nelson, Joseph Carlos and Michael Carlos) shall be, and hereby are dismissed; this dismissal shall be w/ prejudice, ea. party to bear its own costs and attnys' fees; ( signed by Judge Miriam Goldman Cedarbaum, Part I ) (lf) (Entered: 03/29/2001) | |
| 327 | 03/28/2001 | STIPULATION AND ORDER of dismissal; that purs. to F.R.C.P. 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decedent Douglas Alan Eshleman (including Lindley Heath Eshleman, Marilyn Sue Eshleman, Lindley J. Eshleman and Eric Eshleman) shall be, and hereby are dismissed; this dismissal shall be with prejudice, each party to bear it sown costs and attnys' fees; ( signed by Judge Miriam Goldman Cedarbaum, Part I ) (lf) (Entered: 03/29/2001) | |
| 328 | 03/28/2001 | STIPULATION AND ORDER of dismissal of the action with prejudice of all claims arising from the death of Charles Roderick Foster pursuant to FRCP 41(a)(1) in case 98 civ. 1396. This dismissal shall be with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Miriam Goldman Cedarbaum/Part I) (kw) (Entered: 03/29/2001) | |
| 329 | 03/28/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Pamela Sue Lychner pursuant to FRCP 41(a)(1) in case 97 civ. 2077. Each party to bear its own costs and attorneys' fees. ( signed by Judge Miriam Goldman Cedarbaum/Part I) (kw) Modified on 03/29/2001 (Entered: 03/29/2001) | |
| 330 | 03/28/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Marion Ott Percy pursuant to FRCP 41(a)(1) in case 97 civ. 8231. Each party to bear its own costs and attorneys' fees. ( signed by Judge Miriam Goldman Cedarbaum/Part I) (kw) (Entered: 03/29/2001) | |
| 331 | 03/28/2001 | STIPULATION AND ORDER OF DISMISSAL; that purs. to FRCP 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decedent Alecia Creda Carlos-Nelson (including Richard A. Kassel, Kent Mancefield Nelson, Joseph Carlos and Michael Carlos) are hereby dismissed. This dismissal shall be with prejudice, each party are to bear its own costs and attys' fees. ( signed by Judge Miriam Goldman Cedarbaum, Part I ) (sac) (Entered: 03/29/2001) | |
| 332 | 03/28/2001 | STIPULATION AND ORDER OF DISMISSAL; that purs. to FRCP 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decedent Rebecca Jane Olsen (including Carol Evelyn Miller Olsen, Donald Robert Olsen and Elizabeth Scott Olsen) are hereby dismissed. This dismissal shall be with prejudice, each party is to bear its own costs and attys' fees. ( signed by Judge Miriam Goldman Cedarbaum, Part I ) (sac) (Entered: 03/29/2001) | |
| 333 | 03/28/2001 | STIPULATION AND ORDER of dismissal, purs. to F.R.C.P. 41(a)(1), of all claims on behalf of the estate or beneficiaries of decedent Daniel Paul Cyrille Grivet (including Jeanne M. Xena Brenna, Therese Emma Meyer Grivet, Jean Philippe Francois Grivet and Madeleine Francoise Grivet), with prejudice, each party to bear its own costs and attorneys' fees ( signed by Judge Miriam Goldman Cedarbaum- Part I ) (sn) (Entered: 03/30/2001) | |
| 334 | 03/28/2001 | STIPULATION AND ORDER of dismissal of all claims on behalf of the estate or beneficiaries fo decedent Chelsea Lynn Harris (including Jonathan P. Harris), with prejudice, each party to bear | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | its own costs and attorneys' fees. ( signed by Judge Miriam Goldman Cedarbaum- Part I ) (sn) (Entered: 03/30/2001) | |
| 335 | 03/28/2001 | STIPULATION AND ORDER of dismissal of all claims on behalf of the estate or beneficiaries of decedent James Robert Hull (including Richard Baxter Hull, Liessy Ramirez Hull, Michelle E. Hull, Cindy A. Hull and John Laurence Hull), with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Miriam Goldman Cedarbaum- Part I ) (sn) (Entered: 03/30/2001) | |
| 336 | 03/28/2001 | STIPULATION AND ORDER of dismissal of all claims, purs to FRCP 41(a)(l) arising from the death of Katherine Elizabeth Lychner, with prejudice, each party to bear its own costs and attorneys' fees ( signed by Judge Miriam Goldman Cedarbaum ) ; also docketed in 97cv2079 (cd) (Entered: 03/30/2001) | |
| | 04/23/2001 | Mediation held and concluded before Judge Robert W. Sweet on 4/23/01. (Contested Issue). (sac) (Entered: 04/26/2001) | |
| | 04/24/2001 | Memorandum to Docket Clerk: mediation held and concluded on 4/24/01 (cd) (Entered: 04/26/2001) | |
| | 04/25/2001 | Mediation held and concluded before Judge Sweet. (jp) (Entered: 04/26/2001) | |
| | 04/26/2001 | Pretrial Conference held and concluded before Judge Robert W. Sweet. (djc) (Entered: 04/30/2001) | |
| | 04/27/2001 | mediation held and concluded on 04/27/01. (djc) (Entered: 04/30/2001) | |
| 337 | 05/11/2001 | STIPULATION AND ORDER of dismissal of the action with prejudice of all claims arising from the death of Anna D'Alessandro purs to FRCP 41(a)(l), with prejudice, each party to bear its own costs and attorneys' fees ( signed by Judge Robert W. Sweet ) (cd) (Entered: 05/14/2001) | |
| 338 | 05/11/2001 | STIPULATION AND ORDER of dismissal of the action with prejudice of all claims arising from the death of Benoit Jacquemot (98 cv 4951), purs to FRCP 41(a)(l), each party to bear its own costs and attorneys' fees ( signed by Judge Robert W. Sweet ) (cd) (Entered: 05/14/2001) | |
| 339 | 05/11/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Christian Pierre Alex, each party to bear its own costs and attorneys' fees ( signed by Judge Robert W. Sweet ) (cd) (Entered: 05/14/2001) | |
| 340 | 05/11/2001 | STIPULATION AND ORDER OF DISMISSAL; that purs. to FRCP 41 (a)(1), all claims by or on behalf of the estate or the beneficiaries of decedent Jean-Paul Ronald Galland (including Aime Laurent Galland, Jeanne Claudia and Michel Jules Galland) are hereby dismissed. This dismissal shall be with prejudice, each party to bear its own costs and attys' fees. ( signed by Judge Robert W. Sweet ) (sac) (Entered: 05/14/2001) | |
| 341 | 05/11/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Jean Jacques Zara, each party to bear its own costs and attorneys fees ( signed by Judge Robert W. Sweet ) (cd) (Entered: 05/14/2001) | |
| 342 | 05/11/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Pamela McPherson, each party to bear its own costs and attorneys' fees ( signed by Judge Robert W. Sweet ) (cd) (Entered: 05/14/2001) | |
| 343 | 05/11/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Marie A. Louise Ellison (including all claims by or on behalf of the estate or the beneficiaries of decedent Marie A. Louise Ellison - including Kirk Kress, Kathy Kress Burkhardt and Buck Charles Raymond Kress), purs to FRCP 41(a)(1); each party to bear its own costs and attorneys' | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | fees; ( signed by Judge Robert W. Sweet ) (djc) Modified on 05/14/2001 (Entered: 05/14/2001) | |
| 344 | 05/11/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Tracy Anne Hammer purs to FRCP 41(a)(1) all claims by or on behalf of the estate or the beneficiaries of decedent Tracy Hammer (including Richard B. Hammer and Richard Andrew Hammer), each party to bear its own costs and attorneys' fees; ( signed by Judge Robert W. Sweet ) (djc) Modified on 05/14/2001 (Entered: 05/14/2001) | |
| 345 | 05/11/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Ronald W. Krick purs to FRCP 41(a)(1) of all claims by or on behalf of the estate or the beneficiaries of decedent Ronald W. Krick (including Margaret J. Krick and Christopher Krick); each party to bear its own costs and attorneys' fees; ( signed by Judge Robert W. Sweet ) (djc) Modified on 05/14/2001 (Entered: 05/14/2001) | |
| 346 | 05/11/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Paula Ann Carven purs to FRCP 41(a)(1) by or on behalf of the estate or the beneficiaries of decedent Paula Ann Carven (including Ann Veronica Carven, Arthur Francis Carven, III, Thomas Joseph Carven, Peter Joseph Carven and Sean Patrick Carven; each party to bear its own costs and attorneys' fees; ( signed by Judge Robert W. Sweet ) (djc) (Entered: 05/14/2001) | |
| 347 | 05/11/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Celine Rio purs to FRCP 41(a)(l); this dismissal shall be with prejudice, each party to bear its own costs and attys' fees ( signed by Judge Robert W. Sweet ) (lam) (Entered: 05/15/2001) | |
| 348 | 05/11/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Joan Williams Miller purs to FRCP 41(a)(l); this dismissal shall be with prejudice, each party to bear its own costs and attys' fees ( signed by Judge Robert W. Sweet ) (lam) (Entered: 05/15/2001) | |
| 349 | 05/11/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Jacquelin Alexis Watson purs to FRCP 41(a)(l); this dismissal shall be with prejudice, each party to bear its own costs and attys' fees ( signed by Judge Robert W. Sweet ) (lam) (Entered: 05/15/2001) | |
| 350 | 05/11/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Carine Emmanuelle Straus purs to FRCP 41(a)(l); this dismissal shall be with prejudice, each party to bear its own costs and attys' fees ( signed by Judge Robert W. Sweet ) (lam) (Entered: 05/15/2001) | |
| 351 | 05/11/2001 | STIPULATION AND ORDER OF DISMISSAL; that purs. to FRCP 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decedent Edouard Francois Manchuelle (including Maryann Manchuelle, Julien Manchuelle, Irene Manchuelle and Elisabeth Manchuelle Deshayes) are hereby dismissed. This dismissal shall be with prejudice, each party to bear its own costs and attys' fees. ( signed by Judge Robert W. Sweet ) (sac) (Entered: 05/15/2001) | |
| 352 | 05/11/2001 | STIPULATION AND ORDER OF DISMISSAL; that purs. to FRCP 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decedent Judith Connelly Delouvrier (including Philippe Delouvrier, Isabelle Delouvrier and Henry Delouvrier) are hereby dismissed. This dismissal shall be with prejudice, each party to bear its own costs and attys' fees. ( signed by Judge Robert W. Sweet ) (sac) (Entered: 05/15/2001) | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 353 | 05/11/2001 | STIPULATION AND ORDER OF DISMISSAL; that purs. to FRCP. 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decedents Dennis G. Price and Peggy N. Price (including Anna-Marie Normile, Daniel K. Normile, Evan Kelly Price and Logan Lange Price) are hereby dismissed. This dismissal shall be with prejudice, each party to bear its own costs and attys' fees. ( signed by Judge Robert W. Sweet ) (sac) (Entered: 05/15/2001) | |
| 354 | 05/11/2001 | STIPULATION AND ORDER of dismissal, purs. to F.R.C.P. 41(a)(1), of all claims on behalf of the estate or beneficiaries of decedent Lois Rose Van Epps (including Rose Mary Taylor, with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (sn) (Entered: 05/16/2001) | |
| 355 | 05/11/2001 | STIPULATION AND ORDER of dismissal, purs. to F.R.C.P. 41(a)(1), of all claims on behalf of the estate or beneficiaries of decedent Larkyn Lynn Dwyer (including Ronald J. Dwyer and Ann K. Dwyer), with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (sn) (Entered: 05/16/2001) | |
| 356 | 05/11/2001 | STIPULATION AND ORDER of dismissal, purs. to F.R.C.P. 41(a)(1), of all claims on behalf of the estate or beneficiaries of decedent Serge Emmanuel Pares (including Emmanuel Pares, Josiane Podda and Sandrine Pares), with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (sn) (Entered: 05/16/2001) | |
| 357 | 05/11/2001 | STIPULATION AND ORDER of dismissal, purs. to F.R.C.P. 41(a)(1), of all claims on behalf of the estate or beneficiaries of decedent Beverly C. Hammer (including Richard B. Hammer and Richard Andrew Hammer), with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (sn) (Entered: 05/16/2001) | |
| 358 | 05/11/2001 | STIPULATION AND ORDER of dismissal; that pursuant to F.R.C.P. 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decendent Giuseppe Mercurio (including Michelino Mercurio, Prudenza Giovannelli, Carla Mercurio, Serafina Mercurio, Vita Mercurio, Pasquale Mercurio, Rosa Mercurio and Maria Mercurio) shall be, and hereby are dismissed. This dismissal shall be with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (pl) (Entered: 05/16/2001) | |
| 359 | 05/11/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the deaths of John Joseph O'Hara, III, Janet Marie Schmitz O'Hara and Caitlin Marie O'Hara; this dismissal shall be with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (pl) (Entered: 05/16/2001) | |
| 360 | 05/11/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Elsie Lopez Ostachiewicz; this dismissal shall be with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (pl) (Entered: 05/16/2001) | |
| 361 | 05/21/2001 | STIPULATION AND ORDER of dismissal, purs. to F.R.C.P. 41(a)(1), of all claims on behalf of the estate or beneficiaries of decedent Benoit Jacquemot (including Bernard Paul Antoine Jacquemot, Christiane Jacquemot, Laurent Jean-Marie Jacquemot and Isabelle Gisele Jacquemot), with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (sn) (Entered: 05/22/2001) | |
| 362 | 05/23/2001 | SEALED DOCUMENT placed in vault. (wv) (Entered: 05/23/2001) | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 363 | 05/23/2001 | STIPULATION AND ORDER of dismissal; that pursuant to FRCP 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decedent Eleanor Veronica Wolfson (including Steven Jay Wolfson and Robert Wolfson) are dismissed; this dismissal shall be with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (kkc) (Entered: 05/24/2001) | |
| 364 | 05/23/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Wendy Yvonne Wolfson. ( signed by Judge Robert W. Sweet ) (pl) (Entered: 05/24/2001) | |
| 365 | 05/23/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Susanne Grandt Jensen, each party to bear its own costs and attorneys' fees ( signed by Judge Robert W. Sweet ); also docketed in 97 cv 3651 (cd) (Entered: 05/25/2001) | |
| 366 | 06/06/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the deaths of Kathleen Veronica Feeney and Deirdre Mairead Feeney purs to FRCP 41(a)(1) of all claims by or on behalf of the estates or the beneficiaries of decedents (named above - including John James Feeney); Eadh party to bear its own costs and attorneys fees. ( signed by Judge Robert W. Sweet ) (djc) (Entered: 06/07/2001) | |
| 367 | 06/06/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Avishai Meshulam purs to FRCP 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decedent (including Shimon Meshulam, Aiava Meshulam, Noam Meshulam and Oshat Grienberg); Each party to bear its own costs and attorneys' fees; ( signed by Judge Robert W. Sweet ) (djc) (Entered: 06/07/2001) | |
| | 06/11/2001 | Mediation held and concluded on 6/11/01. (sac) (Entered: 06/18/2001) | |
| | 06/12/2001 | Mediation held and concluded on 06/12/01; (djc) (Entered: 06/20/2001) | |
| 368 | 07/12/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Julia Danielle Grimm; that pursuant to FRCP 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decedent Julia Grimm (including Charles F. Grimm and Glenda Grimm) are dismissed; this dismissal shall be with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge John S. Martin ) (kkc) (Entered: 07/12/2001) | |
| 369 | 07/12/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Daniel Edward Baszczewski; that pursuant to FRCP 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decedent Daniel Edward Baszczewski (including Edward J. Baszczewski and Dorothea A. Baszczewski) are dismissed; this dismissal shall be with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge John S. Martin ) (kkc) (Entered: 07/12/2001) | |
| 370 | 07/12/2001 | STIPULATION AND ORDER OF DISMISSAL; that purs. to FRCP 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decedent Michelle Elizabeth Bohlin (including Jeffrey Alan Bohlin and Yvonne Elizabeth Lundquist) shall be and hereby are dismissed. This dismissal shall be with prejudice, each party to bear its own costs and attys' fees. ( signed by Judge John S. Martin, Part I ) (sac) (Entered: 07/12/2001) | |
| 371 | 07/12/2001 | STIPULATION AND ORDER OF DISMISSAL; that purs. to FRCP 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decedent Kimberly Marie Rogers (including Kathy | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | R. Rogers) shall be and hereby are dismissed. This dismissal shall be with prejudice, each party to bear its own costs and attys' fees. ( signed by Judge John S. Martin, Part I ) (sac) (Entered: 07/12/2001) | |
| 372 | 07/12/2001 | STIPULATION AND ORDER OF DISMISSAL; that purs. to FRCP 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decedent Seana Michelle Anderson (including Eugene W. Sullivan) shall be and hereby are dismissed. This dismissal shall be with prejudice, each party to bear its own costs and attys' fees. ( signed by Judge John S. Martin, Part I ) (sac) (Entered: 07/12/2001) | |
| 373 | 07/12/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Amanda Marie Karschner; that pursuant to FRCP 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decedent Amanda Marie Karschner (including Dale M. Karschner and Pamela A. Karschner) are dismissed; this dismissal shall be with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge John S. Martin ) (kkc) (Entered: 07/13/2001) | |
| 376 | 07/12/2001 | STIPULATION AND ORDER of dismissal pursuant to F.R.C.P. 41(a)(1) with prejudice of all claims by or on behalf from the death of Larissa Michele Uzupis (including Steven Uzupis and Michele Uzupis). ( signed by Judge John S. Martin ) (pl) Modified on 07/13/2001 (Entered: 07/13/2001) | |
| 374 | 07/12/2001 | STIPULATION AND ORDER of dismissal with prejudice, each party to bear its own costs and attorneys' fees of all claims arising from the death of Monica E. Cox (including Rober A. Cox and Cynthia E. Cox) ( signed by Judge Robert W. Sweet ); (also docketed in 98 cv 6338) (cd) (Entered: 07/13/2001) | |
| 375 | 07/12/2001 | STIPULATION AND ORDER of dismissal with prejudice, each party to bear its own costs and attorneys' fees of all claims arising from the death of Jessica Lynn Aikey (including David R. Aikey and Sandra Aikey) ( signed by Judge Robert W. Sweet ); also docketed in 98 cv 6334) (cd) (Entered: 07/13/2001) | |
| 377 | 07/12/2001 | STIPULATION AND ORDER of dismissal pursuant to F.R.C.P. 41(a)(1) with prejudice of all claims arising from the death of Cheryl Lynne Nibert (including Donald Nibert and Donna C. Nibert), with each party to bear its own costs and attorneys' fees. ( signed by Judge John S. Martin ) (pl) (Entered: 07/13/2001) | |
| 378 | 07/12/2001 | STIPULATION AND ORDER of dismissal, purs. to F.R.C.P. 41(a)(1), of all claims on behalf of the estate or the beneficiaries of decedent Claire Aldona Gallagher (including Robert A. Gallagher and Barbara A. Gallagher), with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge John S. Martin- Part I ) (sn) (Entered: 07/13/2001) | |
| 379 | 07/12/2001 | STIPULATION AND ORDER of dismissal, purs. to F.R.C.P. 41(a)(1), of all claims by or on behalf of the estate or the beneficiaries of decedent Monica Michelle Weaver (including Robert C. Weaver and Louise Weaver), with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge John S. Martin- Part I ) (sn) (Entered: 07/13/2001) | |
| 380 | 07/12/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Jody Lea Loudenslager purs to FRCP 41(a)(1); including all claims by or on behalf of the estate or the beneficiaries of decedent Jody Lea Loudenslager (including Elwood Leroy Loudenslager, Jr. and Norma Jean Loudenslater; Each party to bear its own costs and attorneys' fees; ( signed by Judge John S. Martin - Part I) (djc) Modified on 07/13/2001 (Entered: 07/13/2001) | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| 381 | 07/12/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Jordan Michael Bower purs to FRCP 41(a)(1); including all claims by or on behalf of the estate or the beneficiaries of decedent of Jordan Michael Bower (including Scott Arthur Bower and Cindy Mae Archanmbeau Tittinger); each party to bear its own costs and attorenys' fees; ( signed by Judge John S. Martin - Part I) (djc) Modified on 07/13/2001 (Entered: 07/13/2001) | |
| 382 | 07/19/2001 | PLNTF'S RESPONSE Re: Individual Cae Settlement Information (cd) (Entered: 07/20/2001) | |
| 383 | 07/27/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Elaine Frances Loffredo. Each party to bear its own costs and attorneys' fees ( signed by Judge Barrington D. Parker Jr. ) (kg) (Entered: 07/30/2001) | |
| | 08/06/2001 | Terminated document 302-1,2; pursuant to instructions of Judge Sweet. (rag) (Entered: 08/06/2001) | |
| 384 | 08/07/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the the death of Rance McKenzie Hettler, each party to bear its own costs and attorneys' fees; ( signed by Judge Allen G. Schwartz, Part I ) (kg) (Entered: 08/07/2001) | |
| 385 | 08/07/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the deaths of Lydie Teang and Chan Rachana Teang (including Soy Teang, Sokha Teang and Putheary Teang), with each party to bear its own costs and attorneys' fees; ( signed by Judge Allen G. Schwartz, Part I ) (kg) (Entered: 08/07/2001) | |
| 386 | 08/07/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Alexandre Estival (including Michel Estival, Marie-Claude Roux, Marie-Anne Estival and Benjamin Estival, each party to bear its own costs and attorneys' fees; ( signed by Judge Allen G. Schwartz , Part I ) (kg) Modified on 08/08/2001 (Entered: 08/08/2001) | |
| 387 | 08/07/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Alain Dominique Jean LaForge (including Valerie Jennequin LaForge, Julie LaForge, Laura LaForge, Christelle LaForge, Jean LaForge, Suzanne LaForge, Olivier LaForge, Jean-Noel LaForge, and Thierry LaForge). Each party to bear its own costs and attorneys' fees; ( signed by Judge Allen G. Schwartz, Part 1 ) (kg) (Entered: 08/08/2001) | |
| 388 | 08/07/2001 | STIPULATION AND ORDER OF DISMISSAL; that purs. to FRCP 41(a)(1), all claims by or on behalf of the estates or the beneficiaries of decedents Noemine Marie Richter and Anne-Lyse Gabrielle Richter (including Norbert Richter and Michelle Richter) are hereby dismissed. This dismissal shall be with prejudice, each party to bear its own costs and attys' fees. ( signed by Judge Allen G. Schwartz, Part I ) (sac) (Entered: 08/08/2001) | |
| 389 | 08/07/2001 | STIPULATION AND ORDER OF DISMISSAL; that purs. to FRCP 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decedent Michel Jean Armand Breistroff (including Michel Evariste Armand Breistroff, Audrey Marguerite Petit Breistroff, Catherine Nancy Marguerite Breistroff and Caroline Audrey Sylvaine Jeanne Breistroff) are hereby dismissed. This dismissal shall be with prejudice, each party is to bear its own costs and attys' fees. ( signed by Judge Allen G. Schwartz ) (sac) (Entered: 08/08/2001) | |
| 390 | 08/07/2001 | STIPULATION AND ORDER OF DISMISSAL; that purs. to FRCP 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decendent Susan Carol Hill (including Mary-Ellen Houck and David Gerald Houck) are dismissed. This dismissal shall be with prejudice, each party to bear its own costs and attys' | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | fees. ( signed by Judge Allen G. Schwartz, Part I ) (sac) (Entered: 08/08/2001) | |
| 391 | 08/28/2001 | STIPULATION AND ORDER of Dismissal with Prejudice of all claims arising from the death of Eric Bernard Holst; that pursuant to FRCP 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decedent Eric Bernard Holst (including John R. Holst, Sr. and Joan M. Holst) are dismissed; this dismissal shall be with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Victor Marrero, Part 1 ) (kkc) (Entered: 08/28/2001) | |
| 392 | 08/28/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the deaths of Chrisha Louise Siebert and Brenna Rae Siebert purs to FRCP 41(a)(1) on behalf of the estate or the beneficiaries of decedents Chrisha Louise Siebert and Brenna Rae Siebert (including Larry R. Siebert and Helen L. Siebert). This dismissal shall be with prejduice, each party to bear its own costs and attorneys' fees; ( signed by Judge Victor Marrero ) (djc) (Entered: 08/29/2001) | |
| 393 | 10/10/2001 | Memo-Endorsement on letter addressed to Judge Sweet from Steven S. Bell, dated 10/2/01; counsel for the parties writes to request that the schedule another 3 to 4 day mediation session during the week of 11/26/01 or the week of 12/10/01. Mediation will be held, parties and counsel present on 11/26 through 11/28/01 . ( signed by Judge Robert W. Sweet ); Copies mailed. (jp) (Entered: 10/11/2001) | |
| 394 | 10/15/2001 | STIPULATION AND ORDER of dismissal of all claims by or on behalf of the estate or the beneficiaries of decedent Constance Martin-Charbonnier (including Simon Charbonnier, Melvin Martin, Kenneth Martin and Marion Wayne Martin) with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (ae) (Entered: 10/15/2001) | |
| 395 | 10/15/2001 | STIPULATION AND ORDER of dismissal, purs. to FRCP 41(a)(1), of all claims by or on behalf of the estate or the beneficiaries of decedent Courtney Elizabeth Johns (including Frederick J. Johns, Barbara Johns, Geoffrey Johns and Jeremy Johns), with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (ae) (Entered: 10/16/2001) | |
| 396 | 10/15/2001 | STIPULATION AND ORDER of dismissal, purs. to FRCP 41(a)(1), of all claims by or on behalf of the estate or the beneficiaries of decedent Rodolphe Yves Charles Merieux (including Alain Merieux, Chantal Merieux, Chritophe Merieux and Alexandre Merieux). Each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (ae) (Entered: 10/16/2001) | |
| 397 | 10/15/2001 | STIPULATION AND ORDER of dismissal, purs. to FRCP 41(a)(1), of all claims by or on behalf of the estate or the beneficiaries of decedent Dalila Lucien (including Jon Marcus Lucie and Maria E. Lucien), with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (ae) (Entered: 10/16/2001) | |
| 398 | 10/15/2001 | STIPULATION AND ORDER of dismissal, purs. to FRCP 41(a)(1), of all claims by or on behalf of the estate or the beneficiaries of decedent Dalila Lucien (including Jon Marcus Lucien and Maria E. Lucien), with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (ae) (Entered: 10/16/2001) | |
| 399 | 10/15/2001 | STIPULATION AND ORDER of dismissal, purs. to FRCP 41(a)(1), of all claims by or on behalf of the estate or the beneficiaries of decedent Daniel Callas (including Angelo Callas, Sotiria Callas and Joanne Callas), with prejudice, each party to bear its own | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
|  |  | costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (ae) (Entered: 10/16/2001) |  |
| 400 | 10/15/2001 | STIPULATION AND ORDER of dismissal, purs. to FRCP 41(a)(1), of all claims by or on behalf of the estate or the beneficiaries of decedent Dalila Lucien (including Maria E. Lucien and Jon M. Lucien), with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (ae) (Entered: 10/16/2001) |  |
| 401 | 10/15/2001 | STIPULATION AND ORDER of dismissal, purs. to FRCP 41(a)(1) of all claims by or on behalf of the estate or the beneficiaries of decedent Christine Susan Bailey DiIorio (including Chelsey Amanda Beaumont, Stephen Beaumont, Martin Beaumont and Andrew Beaumont) with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (ae) (Entered: 10/16/2001) |  |
| 402 | 10/15/2001 | STIPULATION AND ORDER of dismissal, purs. to FRCP 41(a)(1), of all claims by or on behalf of the estate or the beneficiaries of decedent Michelle Jean Becker (including Walter F. Becker, Aurelie Becker, Christine M. Becker, Katherine A. Becker and Walter J. Becker), with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (ae) (Entered: 10/16/2001) |  |
| 403 | 10/15/2001 | STIPULATION AND ORDER of dismissal, purs. to FRCP 41(a)(1), of all claims by or on behalf of the estate or the beneficiaries of decedent Eric W. Harkness (including Priscilla Ann Harkness, Velma O. Harkness and Swan Harkness, Jr.) with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (ae) (Entered: 10/16/2001) |  |
| 404 | 10/15/2001 | STIPULATION AND ORDER of dismissal purs. to FRCP 41(a)(1), of all claims by or on behalf of the estate or the beneficiaries of decedent Cybele Marie Claire Alefsen de Boisredon (including Philippe Alefsen de Boisredon, Florence Alefsen de Boisredon, Eloise Alefsen de Boisredon, Elvina Alefsen de Boisredon, Timothee Alefsen de Boisredeon and Priscille Alefsen de Boisedon), with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (ae) (Entered: 10/16/2001) |  |
| 405 | 10/15/2001 | STIPULATION AND ORDER of dismissal, purs. to FRCP 41(a)(1), of all claims by or on behalf of the estate or the beneficiaries of decedents Ruth Daugherty Brooks and Edwin Bickford Brooks (including Melville Chapin, Edwin H. Brooks, II, Susan Mastrola, Sarah Foehl and Stephanie Elliman), with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (ae) (Entered: 10/16/2001) |  |
| 406 | 10/15/2001 | STIPULATION AND ORDER of dismissal, purs. FRCP 41(a)(1), of all claims by or on behalf of the estate or the beneficiaries of decedent Melinda Torche (including Trevor Bradford Minnis and Ralph Minnis, Trustee), with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (ae) (Entered: 10/16/2001) |  |
|  | 10/29/2001 | Mediation held and concluded. (jp) (Entered: 11/02/2001) |  |
|  | 10/30/2001 | Mediation held and concluded. (jp) (Entered: 11/02/2001) |  |
|  | 10/30/2001 | Mediation held and concluded. (jp) (Entered: 11/02/2001) |  |
|  | 10/31/2001 | Mediation held and concluded. (jp) (Entered: 11/02/2001) |  |
|  | 11/01/2001 | Mediation held and concluded. (jp) (Entered: 11/02/2001) |  |
|  | 11/27/2001 | Mediation held and concluded on 11/27/01. Re: Pico v. TWA. Contested issue: yes. (sn) Modified on 12/03/2001 (Entered: |  |

1:96cv7986, In Re: Air Crash Twa, Et Al V. , Et Al

| # | Date | Proceeding Text | Source |
|---|------|----------------|--------|
| | | 12/03/2001) | |
| | 11/27/2001 | Mediation held and concluded on 11/27/01. Re: Lois Holzman v. TWA. Contested issue: yes. (sn) (Entered: 12/03/2001) | |
| | 11/27/2001 | Mediation held and concluded on 11/27/01. Re: Haurani v. TWA. Contested issue: yes. (sn) (Entered: 12/03/2001) | |
| | 11/28/2001 | Mediation held and concluded on 11/28/01. Re: Judith M. Story v. TWA. (sn) (Entered: 12/03/2001) | |
| 407 | 12/14/2001 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Barbara Lynn Kwan or the beneficiaries of decedent Barbara Lynn Kwan (including Joanne Ying Kwan). Each party to bear its own costs and attorneys' fees; ( signed by Judge Robert W. Sweet ) (kg) (Entered: 12/17/2001) | |
| 408 | 12/14/2001 | STIPULATION AND ORDER of dismissal purs. to FRCP 41(a)(1), of all claims by or on behalf of the estate or the beneficiaries of decedent Antoine Jerome Francois Marie LaCaille d'Esse (including Christophe LaCaille d'Esse, Beatrice LaCaille d'Esse, Caroline LaCaille d'Esse and Hughes LaCaille d'Esse. Each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (kg) (Entered: 12/17/2001) | |
| 409 | 12/14/2001 | STIPULATION AND ORDER of dismissal purs. to FRCP 41(a)(1), of all claims by or on behalf of the estate or the beneficiaries of decedent Mohammed Samir Ferrat (including Ahmed Ferrat and Chiraz Ferrat). Each party to bear its own costs and attorneys' fees; ( signed by Judge Robert W. Sweet ) (kg) (Entered: 12/17/2001) | |
| 410 | 12/14/2001 | STIPULATION AND ORDER of dismissal of action no. 97 civ. 8868, w/ prejudice of all claims arising from the death of Jill Ann Ziemkiewicz. This dismissal shall be w/ prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (ae) (Entered: 12/17/2001) | |
| 411 | 12/14/2001 | STIPULATION AND ORDER of dismissal of action no. 98 civ. 1668, purs. to FRCP 41(a)(1), of all claims w/ prejudice of all claims arising from the death of Ludovic Sebastien Pierre Chanson. ( signed by Judge Robert W. Sweet ) (ae) (Entered: 12/17/2001) | |
| 414 | 12/14/2001 | STIPULATION AND ORDER of dismissal; with prejudice of all claims arising from the death of Brent Leon Richey purs. to FRCP 41(a)(1). ( signed by Judge Robert W. Sweet ) (jp) (Entered: 12/21/2001) | |
| 415 | 12/14/2001 | STIPULATION AND ORDER of dismissal; with prejudice of all claims arising from the death of Jed Johnson purs. to FRCP 41(a)(1). ( signed by Judge Robert W. Sweet ) (jp) (Entered: 12/21/2001) | |
| 416 | 12/14/2001 | STIPULATION AND ORDER of dismissal; with prejudice of all claims arising from the deaths of Mirco Buttaroni and Monica Omiccioli, purs. to FRCP 41(a)(1). ( signed by Judge Robert W. Sweet ) (jp) (Entered: 12/21/2001) | |
| 412 | 12/17/2001 | STIPULATION AND ORDER of dismissal with prejudice purs. to FRCP 41(a)(1) of all claims by or on behalf of the estate or the beneficiaries of decedent Pietro DiIorio (including Vincenzo DiIorio, Assunta Genitori Gallo, Giuseppina DiIoro). Each party to bear its own costs and attorneys' fees ( signed by Judge Robert W. Sweet ) (kg) (Entered: 12/18/2001) | |
| 413 | 12/17/2001 | STIPULATION AND ORDER of dismissal with prejudice (partial), purs. to 41(a)(1) of all claims by or on behalf of the estate or the beneficiaries of decedent Rick Lee Verhaeghe (including Barbara Jo Verhaeghe, Bryce Lee Verhaeghe and Grant Douglas Verhaeghe). Each party to bear its own costs and attorneys' fees.( signed by Judge Robert W. Sweet ) (kg) (Entered: | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
|  |  | 12/18/2001) |  |
| 417 | 01/29/2002 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Richard Gordon Campbell ( signed by Judge Robert W. Sweet ); (also docketed in 97 cv 6887) (cd) (Entered: 01/29/2002) |  |
| 418 | 01/29/2002 | STIPULATION AND ORDER of dismissal with Prejudice purs to FRCP 41(a)(1) of all claims arising from the Death of Ashton Lamar Allen. This dismissal shall be with prejudice, each party to bear its own costs and attorneys' fees; ( signed by Judge Robert W. Sweet ) (djc) (Entered: 01/29/2002) |  |
| 419 | 01/29/2002 | STIPULATION AND ORDER of dismissal of the action with prejudice of all claims arising from the death of Joseph Arthur Von Hedrich, III, purs to FRCP 41(a)(l), with prejudice, each party to bear its own costs and atty fees ( signed by Judge Robert W. Sweet ); (also docketed in 98 cv 4863) (cd) (Entered: 01/29/2002) |  |
| 420 | 01/29/2002 | STIPULATION AND ORDER of dismissal with prejudice of all claims purs to FRCP 41(a)(l) arising from the death of Otis Lamar Allen with prejudice and each party to bear its own costs and attys' fees ( signed by Judge Robert W. Sweet ); (also docketed in 97 cv 6033) (cd) (Entered: 01/29/2002) |  |
| 421 | 01/29/2002 | STIPULATION AND ORDER of dismissal; purs. to F.R.C.P. 41(a)(1), all claims on behalf of the estate or the beneficiaries of decedent O. Lamar Allen (including Christine Grogan) are dismissed, with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (sn) (Entered: 01/30/2002) |  |
| 422 | 01/29/2002 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the deaths of Elizabeth S. Miller and Robert P. Miller (including Kristina Miller). ( signed by Judge Robert W. Sweet ) (tp) (Entered: 01/30/2002) |  |
| 423 | 02/08/2002 | STIPULATION AND ORDER of dismissal of the action with prejudice, purs to FRCP 41(a)(l) of all claims arising from the deaths of Josette Thierry -Chauffer Line Chauffer Berthe and Jenny Nelly Chaillou ( signed by Judge Robert W. Sweet ); (also docketed in 97 cv 6632) (cd) (Entered: 02/11/2002) |  |
| 425 | 02/08/2002 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Jenny Nelly Chaillou, in case #98cv5072. ( signed by Judge Robert W. Sweet ) (pl) Modified on 03/01/2002 (Entered: 02/11/2002) |  |
| 424 | 02/08/2002 | STIPULATION AND ORDER of dismissal of the action purs to FRCP 41(a)(l) with prejudice of all claims arising from the death of Douglas C. Dickey with prejudice, each party to bear its own costs and attorneys' fees ( signed by Judge Robert W. Sweet ); (also docketed in 98 cv 1042) (cd) (Entered: 02/11/2002) |  |
| 426 | 02/08/2002 | STIPULATION AND ORDER of dismissal, pursuant to F.R.C.P. 41(a)(1) with prejudice of all claims arising from the death of Lonnie Lee Ingenhuett, in case #97cv5195. ( signed by Judge Robert W. Sweet ) (pl) Modified on 03/01/2002 (Entered: 02/11/2002) |  |
| 427 | 02/08/2002 | STIPULATION AND ORDER of dismissal of the action with prejudice of all claims arising from the death of Deborah A. Dickey (including Eugene R. Lorson, Drew E. Dickey, Lauren Nicole Dickey, Shannon Danielle Dickey and Maxine Lorson) pursuant to FRCP 41(a)(1). This dismissal shall be with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (kw) (Entered: 02/11/2002) |  |
| 428 | 02/08/2002 | STIPULATION AND ORDER of dismissal, purs. to F.R.C.P. 41(a)(1), of all claims by or on behalf of the beneficiaries of decedent Elisabeth Marie Henriette Puichaud (including Gilles |  |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | Roger), with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (sn) (Entered: 02/13/2002) | |
| 429 | 02/08/2002 | STIPULATION AND ORDER of dismissal, purs. to F.R.C.P. 41(a)(1), of all claims on behalf of the estate or the beneficiaries of decedent Barbara Lynn Kwan (including Pamela J. Kwan, Alec Kwan McDuffie and Larry Kai Kwan), with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (sn) (Entered: 02/13/2002) | |
| 430 | 02/08/2002 | STIPULATION AND ORDER of dismissal with Prejudice of all claims arising from the death of Kyle Charles Russell Miller (including Todd G. Miller, Trevor H. Miller, Glenn Miller and Melanie Dillman); This dismissal shall be with prejudice, each party to bear its own costs and attorneys' fees; ( signed by Judge Robert W. Sweet ) (djc) (Entered: 02/14/2002) | |
| 431 | 02/08/2002 | STIPULATION AND ORDER of dismissal of action with prejudice of all claims arising from the death of Dominique D'Humieres (including Dominique d'Humieres, Francois d'Humieres, Emmanuel d'Humieres, Benoit d'Humieres, Gerard David, Claude David, Eric David and Denise Lesieur); Each party to bear its own costs and attorneys' fees; ( signed by Judge Robert W. Sweet ) (djc) (Entered: 02/14/2002) | |
| 434 | 02/26/2002 | STIPULATION AND ORDER of dismissal pursuant to FRCP 41(a)(1), of all claims by or on behalf of the estate or the beneficiaries of decedent Line Chaufer Berth, with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (tp) Modified on 02/28/2002 (Entered: 02/28/2002) | |
| 432 | 02/27/2002 | STIPULATION AND ORDER of dismissal with prejudice, purs to FRCP 41(a)(l), each party to bear its own costs and attorneys fees ( signed by Judge Leonard B. Sand ); (also docketed in 97 cv 7120) (cd) (Entered: 02/27/2002) | |
| 433 | 02/27/2002 | STIPULATION AND ORDER of dismissal of the action with prejudice of all claims arising from the death of Namik Ersoz, purs to FRCP 41(a)(l), each party to bear its own costs and attorneys' fees ( signed by Judge Leonard B. Sand ); (also docketed in 97 cv 4255) (cd) (Entered: 02/27/2002) | |
| 435 | 02/27/2002 | STIPULATION AND ORDER of dismissal, pursuant to FRCP 41(a)(1), of all claims by or on behalf of the estate or beneficiaries of decedent William Robert Story (including Judith Mary Story, Anna Elizabeth Story and Jillian Mary Smith) with prejudice, and each party bearing its own costs and attorneys' fees. ( signed by Judge Leonard B. Sand, Part 1 ) (tp) Modified on 02/28/2002 (Entered: 02/27/2002) | |
| 436 | 02/27/2002 | STIPULATION AND ORDER of dismissal, purs. to F.R.C.P. 41(a)(1), of all claims on behalf of the estate or beneficiaries of decedent Clara Jean Ersoz (including John D. Babb, Jr., Alfred W. Babb, Meryem Ersoz and Nathaniel Ersoz), with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Leonard B. Sand- Part I )(sn) Modified on 03/01/2002 (Entered: 02/28/2002) | |
| 437 | 02/27/2002 | STIPULATION AND ORDER of dismissal of action with prejudice of all claims arising from the death of Elisabeth Marie Henriette Puichaud purs to FRCP 41(a)(1) of all claims by or on behalf of the estate of the beneficiaries of decedent Elisabeth Marie Henriette Puichaud (including Paul Puichaud, Marguerite Puichaud, Pierre Puichaud, Claire Puichaud and Benoit Puichaud); Each party to bear its own costs and attorneys' fees; ( signed by Judge Leonard B. Sand ) (djc) (Entered: 02/28/2002) | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
|  | 02/27/2002 | Case closed. (ae) (Entered: 03/11/2002) |  |
|  | 02/27/2002 | Case reopened. (Case was closed out in error) (ae) (Entered: 04/23/2002) |  |
| 438 | 03/08/2002 | SEALED DOCUMENT placed in vault. (wv) (Entered: 03/08/2002) |  |
| 439 | 03/13/2002 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the deaths of Jule Edward Anderson and Patricia A. Anderson purs to FRCP 41(a)(1); including all claims by or on behalf of the estates or the beneficiaries of Jule Edward Anderson and Patricia A. Anderson (including William N. Maxson, Meredith Kelly Anderson, Emily Claire Anderson, Jared Ryan Anderson and Patricia Ann Marion; Each party to bear its own costs and attorneys' fees; ( signed by Judge Leonard B. Sand - Part I) (djc) (Entered: 03/18/2002) |  |
|  | 03/14/2002 | Mediation held before Judge Sweet on 3/14/02, Appearance sheet attached with regards to REL MEM 97-cv-1734. Contested Issue. (db) (Entered: 03/18/2002) |  |
| 440 | 03/15/2002 | Order that the Clerk of the Court shall terminate all pending motions and the action is dismissed. ( signed by Judge Robert W. Sweet ) (kw) (Entered: 03/18/2002) |  |
| 441 | 04/19/2002 | STIPULATION AND ORDER of dismissal of action no. 96 Civ. 9206, purs. to FRCP 41(a)(1), of all claims arising from the death of Daniel Marie Georges Caillaud, w/ prejudice each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (ae) Modified on 04/22/2002 (Entered: 04/22/2002) |  |
| 442 | 04/19/2002 | STIPULATION AND ORDER of dismissal of action 96 civ. 9205, purs. to FRCP 41(a)(1), of all claims arising from the death of Anthony Roger Peter Caillaud, w/ prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (ae) (Entered: 04/22/2002) |  |
| 443 | 04/19/2002 | STIPULATION AND ORDER of dismissal of action no. 97 civ. 6340, purs. to FRCP 41(a)(1), of all claims arising from the death of Nina J. Haurani, w/ prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (ae) (Entered: 04/22/2002) |  |
| 444 | 04/19/2002 | STIPULATION AND ORDER of dismissal of action no. 97 civ. 6341, purs. to FRCP 41(a)(1), of all claims arising from the death of Ghassan Haurani, w/ prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (ae) (Entered: 04/23/2002) |  |
| 445 | 04/19/2002 | STIPULATION AND ORDER of dismissal of action no. 98 civ. 6786, purs. to FRCP 41(a)(1), of all claims arising from the death of Grace Melotin, w/ prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (ae) (Entered: 04/23/2002) |  |
| 446 | 04/19/2002 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Jane Elizabeth Reardon Labys (This Document Relates to 98 Civ.5424 (RWS); ( signed by Judge Robert W. Sweet ) (kg) (Entered: 04/23/2002) |  |
| 447 | 04/19/2002 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Seana Michelle Anderson (This Document Relates to 97 Civ.6808(RWS). ( signed by Judge Robert W. Sweet ) (kg) (Entered: 04/23/2002) |  |
| 448 | 04/19/2002 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Lucy Y. Bossuyt, each party to bear its own costs and attorneys' fees. (This Document relates to 97 Civ.5162) ( signed by Judge Robert W. Sweet ) (kg) (Entered: 04/23/2002) |  |
| 449 | 04/19/2002 | STIPULATION AND ORDER of dismissal with prejudice of all |  |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | claims arising from the death of Guy Marie Henri Dupont (inlcuding Agnes Monique Josette Herpin and Nicolas Gabriel Dupont), each party to bear its own costs and attorneys' fees. (This Document Relates to 96 Civ.8298). ( signed by Judge Robert W. Sweet ) (kg) (Entered: 04/23/2002) | |
| 450 | 04/19/2002 | STIPULATION AND ORDER of dismissal with prejudice of all claims arising from the death of Sylvain Pierre Delange (including Mariko Namba Delange, Hana Delange, Christophe and Emily Strickland), each party to bear its own costs and attorneys' fees. (This Document Relates to 96 Civ.8701). ( signed by Judge Robert W. Sweet ) (kg) (Entered: 04/23/2002) | |
| 451 | 04/25/2002 | SEALED DOCUMENT placed in vault. (wv) (Entered: 04/29/2002) | |
| 452 | 04/30/2002 | AFFIDAVIT of Gabriel Del Virginia by Plaintiff Maria Angela Guarducci Tofani in support of application for compromise of this wrongful death action and approval of attorneys' fees and disbursements. (yv) (Entered: 05/03/2002) | |
| | 05/21/2002 | STIPULATION AND AMENDED ORDER of Dismissal with Prejudice; that pursuant to F.R.C.P. 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decedent Amy C. Miller (including Clairmont W. Siekerman, Beth Ann Downing and Carole A. Siekerman) are dismissed; there being no evidence of survivorship all of the damages being paid as part of this settlement are subject to and distributed by the laws of wrongful death, and not subject to the administration of the estate; this dismissal shall be with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) Original document filed under case no. 97cv2072 (RWS), doc. #2. (kkc) (Entered: 05/22/2002) | |
| 453 | 05/28/2002 | STIPULATION AND ORDER (This document relates to 98 civ. 5061) of dismissal of the action pursuant to FRCP 41(a)(1) with prejudice of all claims arising from the death of Daniel Gaspar Cremades-Vila and with each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (kw) (Entered: 05/30/2002) | |
| 454 | 05/28/2002 | STIPULATION AND ORDER (this Order relates to 97cv5248 (RWS) of dismissal pursuant to F.R.C.P. 41(a)(1), with prejudice of all claims arising from the dealth of Yvon Alain Henri Lamour (including Martine Lamour, Elisa Lamour, Amelie Lamour and Ann Lamour). Each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (pl) Modified on 05/30/2002 (Entered: 05/30/2002) | |
| 455 | 05/28/2002 | STIPULATION AND ORDER of (this stipulation is refered to case # 98cv6344) dismissal pursuant to FRCP 41(a)(1), of all claims by or on behalf of the estate or beneficiaries of decedent Jill Victoria Watson (including James Felton Watson and Janice Marlene Watson), with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (tp) Modified on 05/31/2002 (Entered: 05/31/2002) | |
| 456 | 06/12/2002 | Order of dismissal (this document relates to 01 civ. 5338) of all claims claims by or on behalf of the estate or beneficiaries of decedent Janet Wolf Christopher (including Charles W. Christopher III and Charles Wesley Christopher IV) with prejudice, each party to bearit own costs and expenses. Baumeister & Samuels, P.C. is relieved as counsel for plaintiff. A copy of this Order shall be promptly served by the Clerk of Court on Mr. Christopher by US mail, addressed to Mr. Christopher's last known address as follows: Mr. Charles Christopher III, 2 Idlewood Drive, P.O. Box 21, Brodheadsville, Pennsylvania 18322. ( signed by Judge Robert W. Sweet ). (Mailed copy to Mr. Christopher). | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | (kw) Modified on 06/19/2002 (Entered: 06/14/2002) | |
| 457 | 07/08/2002 | STIPULATION AND ORDER of dismissal (This document relates to: Tofani v Boeing, et al), with prejudice, each party to bear its own costs and attorneys' fees ( signed by Judge George B. Daniels ) (cd) (Entered: 07/10/2002) | |
| 458 | 07/08/2002 | STIPULATION AND ORDER of dismissal (This document reltes to: Hazelton v Boeing et al), with prejudccie, each party to bear its own costs and attorneys' fees ( signed by Judge Robert W. Sweet ) (cd) (Entered: 07/10/2002) | |
| 459 | 09/13/2002 | NOTICE OF MOTION by Plaintiffs' Committee; for an order approving the payment to the individual Committee members of Committee expenses incurred totaling $1,045,120.58 ; for an order reimbursing overpaid expenses and earned interest totaling $236,447.36, resulting in the rebate of $1,115.32 to each of the 211 plaintiffs that paid both the $1,000 and $5,000 expense assessment, and a rebate of $115.32 to the one plaintiff that paid only the $5,000 expense assessment , and for an order directing the payment of a Committee fee of 4% of the recovery above $75,000 in each non-Committee case to be paid from the Committee fee account established purs. to a prior order of this Court . No Return Date (ae) (Entered: 09/25/2002) | |
| 460 | 09/13/2002 | MEMORANDUM OF LAW by Plaintiffs' Committee in support of [459-1] motion for an order approving the payment to the individual Committee members of Committee expenses incurred totaling $1,045,120.58; [459-2] motion for an order reimbursing overpaid expenses and earned interest totaling $236,447.36, resulting in the rebate of $1,115.32 to each of the 211 plaintiffs that paid both the $1,000 and $5,000 expense assessment, and a rebate of $115.32 to the one plaintiff that paid only the $5,000 expense assessment; [459-3] for an order directing the payment of a Committee fee of 4% of the recovery above $75,000 in each non-Committee case to be paid from the Committee fee account established purs. to a prior order of this Court. (ae) Modified on 09/25/2002 (Entered: 09/25/2002) | |
| 461 | 09/13/2002 | AFFIDAVIT of Steven R. Pounian by Plaintiffs' Committee in support of [459-1] motion for an order approving the payment to the individual Committee members of Committee expenses incurred totaling $1,045,120.58; [459-2] motion for an order reimbursing overpaid expenses and earned interest totaling $236,447.36, resulting in the rebate of $1,115.32 to each the 211 plaintiffs that paid both the $1,000 and $5,000 expense assessment, and a rebate of $115.32 to the one plaintiff that paid only the $5,000 expense assessment; [459-3] motion for an order directing the payment of a Committee fee of 4% of the recovery above $75,000 in each non-Committee case to be paid from the Committee fee account established purs. to a prior order of this Court. (ae) (Entered: 09/25/2002) | |
| 462 | 10/18/2002 | ORDER (This Document Relates to: All Cases), granting [459-1] motion for an order approving the payment to the individual Committee members of Committee expenses incurred totaling $1,045,120.58, granting [459-2] motion for an order reimbursing overpaid expenses and earned interest totaling $236,447.36, resulting in the rebate of $1,115.32 to each of the 211 plaintiffs that paid both the $1,000 and $5,000 expense assessment, and a rebate of $115.32 to the one plaintiff that paid only the $5,000 expense assessment, granting [459-3] motion for an order directing the payment of a Committee fee of 4% of the recovery above $75,000 in each non-Committee case to be paid from the Committee fee account established purs. to a prior order of this Court . ( signed by Judge Robert W. Sweet ); (ae) Modified on | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | 11/04/2002 (Entered: 11/04/2002) | |
| 463 | 02/06/2003 | SEALED DOCUMENT placed in vault. (wv) (Entered: 02/07/2003) | |
| 464 | 06/30/2003 | SEALED DOCUMENT placed in vault. (wv) (Entered: 06/30/2003) | |
| 465 | 08/12/2003 | SEALED DOCUMENT placed in vault. (wv) (Entered: 08/12/2003) | |
| 466 | 09/24/2003 | STIPULATION AND ORDER of (this stipulation is refered to case #97cv6881) dismissal pursuant to FRCP 41(a)(1), of all claims by or on behalf of the estate or beneficiaries of decedent Clara Jean Ersoz (including John D. Babb, Jr., Afred W. Babb, Meryem Ersoz and Nathaniel Ersoz) with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (kw) (Entered: 09/25/2003) | |
| 467 | 09/24/2003 | STIPULATION AND ORDER of (this stipulation is refered to case #97cv6882) dismissal pursuant to FRCP 41(a)(1), of all claims by or on behalf of the estate or beneficiaries of decedent Namik Ersoz (including John D. Babb, Jr., Afred W. Babb, Meryem Ersoz and Nathaniel Ersoz) with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (kw) (Entered: 09/25/2003) | |
| | 09/29/2003 | STIPULATION AND ORDER of dismissal; ( this document Relates to: Christophier, et al. v. Boeing, et al.), that pursuant to F.R.C.P. 41(a)(1), all claims by or on behalf of the estate or the beneficiaries of decedent Jed Johnson (including Jay Johnson, Vivian Christiophier, Craig Johnson, Larry Johnson, Susan Johnson and Nancy Vogt) shall be, and hereby are dismissed. This dismissal shall be with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ); orig. document docketed in 97cv6885 as document #3. (pl) (Entered: 10/01/2003) | |
| 468 | 10/10/2003 | STIPULATION AND ORDER of dismissal; this action is dismissed pursuant to Rule 41(a)(1) of the FRCP as to the estate or the beneficiaries of decedent Marcel Dadi with prejudice, each party to bear its own costs and attorneys' fees. ( signed by Judge Robert W. Sweet ) (db) (Entered: 10/16/2003) | |
| 469 | 02/03/2004 | ORDER (this document relates to all cases) The Plaintiffs' Committee fees shall be distributed as further set forth in this Order. (Signed by Judge Robert W. Sweet on 2/3/04) (yv, ) (Entered: 02/10/2004) | |
| 470 | 03/11/2004 | STIPULATION AND ORDER OF DISMISSAL of all defts from the consolidated action purs to FRCP 41(a)(1) and MDL 7.6(a) with prejudice, each party to bear its own costs and attorneys' fees. This Consolidated Action shall remain open and this Court shall retain jurisdiction for the purpose of implementing the Court's Order of 10/18/02 concerning the plntfs' committee's fees and expenses, discharging the plntfs' committee, and dismissing this Consolidated Action. (Signed by Judge Leonard B. Sand on 3/10/04) (cd, ) (Entered: 03/16/2004) | |
| 471 | 03/30/2005 | MINUTE ORDER PURSUANT TO MEMORANDUM FROM THE ADMINISTRATIVE OFFICE OF THE U.S. COURTS, DATED JUNE 15TH, 1973. Case Closed administratively pursuant to Memorandum from the Administrative Office of the United States Courts dated June 15th, 1973. Original document filed under case number 93-cv-8948, document number 69. (Signed by Judge Michael B. Mukasey on 3/30/2005) (jp, ) (Entered: 04/01/2005) | |

Copyright © LexisNexis CourtLink, Inc. All Rights Reserved.
*** THIS DATA IS FOR INFORMATIONAL PURPOSES ONLY ***

1:96cv7986, In Re: Air Crash Twa, Et Al V. , Et Al

**End of Document**